# Declaration

# Of

# ELISE QUADROZZI

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF ARKANSAS**
**CENTRAL DIVISION**

**BRITTNEY THOMAS**                                                                 **PLAINTIFF**

**VS.**                            **CASE NO. 4:23-CV-312-DPM**

**LEXISNEXIS RISK SOLUTIONS INC. &**
**LEXISNEXIS RISK DATA MANAGEMENT, LLC**                          **DEFENDANTS**

**DECLARATION OF ELISE QUADROZZI IN SUPPORT OF**
**DEFENDANTS' MOTION FOR SUMMARY JUDGMENT**

I, Elise Quadrozzi, declare as follows:

1.      I am an employee of LexisNexis Risk Solutions Inc. ("LexisNexis Risk").  I serve as

Vice President, Consumer and Compliance, for LexisNexis Risk.  I am over twenty-one (21) years of

age and am competent to give the testimony in this Declaration.  I have personal knowledge of the

facts set forth herein, and state that they are true and correct to the best of my knowledge.  I have

worked for LexisNexis Risk or one of its corporate predecessors for about five years.  I am familiar

with LexisNexis Risk's business operations, the contents of its databases, and its business records

relating to consumer disputes of the content of their consumer files.  My current job responsibilities

include supervising the LexisNexis Risk Consumer Center, the point of contact for consumers

wishing to obtain file disclosures, dispute the contents of their file, or request security freezes.

2.      LexisNexis Risk operates as a "consumer reporting agency" within the meaning of

the Fair Credit Reporting Act ("FCRA") when it prepares "consumer reports" about consumers.

Consumer reports prepared by LexisNexis Risk can contain information about bankruptcy cases filed

by the consumer who is the subject of the report.  LexisNexis Risk obtains data about bankruptcy

cases from a separate company under common ultimate ownership with LexisNexis Risk:

LexisNexis Data Management, LLC.  LexisNexis Risk does not supply unattributed public record

data about bankruptcy cases to other consumer reporting agencies for their use in preparing

consumer reports.  The business of providing public record data to credit bureaus (including data

about bankruptcy cases) is conducted by LexisNexis Risk Data Management, LLC alone.

3.      I am familiar with the business records created in the LexisNexis Risk Consumer Center by LexisNexis Risk employees when they interact with consumers about the contents of such consumers' LexisNexis Risk consumer reports or consumer files.

4.      On or about May 13, 2022, Plaintiff contacted LexisNexis Risk's Consumer Center via its web portal to request a disclosure of the contents of her consumer file.  LexisNexis Risk responded by mailing to Plaintiff on that date a letter that contained a web address (url) at which Plaintiff could access her file disclosure.

5.      On May 24, 2022, LexisNexis mailed Plaintiff a copy of her Consumer Disclosure Report dated May 23, 2022, which included in the "Bankruptcy Records" section data regarding case number 4:21-bk-13053 in the Bankruptcy Court for the Eastern District of Arkansas (the "Bankruptcy Case").  A true and correct copy of that file disclosure (redacted for certain personally identifying information, insurance information, and inquiry information) is attached hereto as **Exhibit A**.

6.      On June 14, 2022, LexisNexis Risk received from Plaintiff by mail a letter dated June 6, 2022 regarding the inclusion of the Bankruptcy Case in the file disclosure previously sent to her.  A true and correct copy of the letter dated June 6, 2022 (redacted for certain personally identifying information) is attached hereto as **Exhibit B**.

7.      LexisNexis Risk complies with the FCRA's requirement that a consumer reporting agency verify, modify, or delete disputed information within thirty days of receipt of a consumer dispute of such information, or to delete such information if the dispute investigation process cannot be completed within thirty days.

8.      Upon receipt of a consumer dispute relating to an FCRA file or report, LexisNexis Risk Consumer Center personnel create a contact in case tracking software so that multiple personnel in the Consumer Center may view the progress or history of LexisNexis Risk's dispute response.  Attached hereto as **Exhibit C** is a true and correct screenshot of a work ticket 01370957 related to the dispute received from Plaintiff on June 14, 2022.  The "created" date on such ticket is June 14, 2022, and the "due date" is July 14, 2022.  This due date shown is the date by which a

response is required under the FCRA, based on when the dispute was received.  Tickets tracking disputes from consumers are updated with dated notes of additional actions as a dispute is processed.

9.      When LexisNexis Risk receives disputes related to bankruptcy cases reported in file disclosures or reports, it sends a Single Public Record Collection ("SPRC") request to LexisNexis Risk Data Management, LLC, a separate but related company, asking the company to retrieve current data regarding the case in question.  Notes maintained in LexisNexis Risk's tracking system indicate that a Consumer Center employee sent a SPRC to LexisNexis Risk Data Management, LLC on June 21, 2022.  A true and correct copy of the notes for that action is attached hereto as **Exhibit D**.

10.     The dispute ticket for Plaintiff's dispute (Ex. C) shows that on July 13, 2022, the dispute was resolved due to "case age."  This is a shorthand reference for suppressing a record in the consumer's file because it could not, within 30 days, be verified.  LexisNexis Risk takes these "case age" actions to comply with the dispute processing deadlines in the FCRA.  The notes (Ex. D) show that on July 13, 2022, Consumer Center representative Devin Burke made an entry in an internal computer system to suppress further reporting of the record relating to the Bankruptcy Case: "Person Context - Record Type: SR; Event Type: ADD; DataGroup: BANKRUPTCY_MAIN" shown on Row 7.  The "SR" code causes records to be suppressed in both consumer reports and file disclosures.

11.     On July 13, 2022, LexisNexis Risk mailed Plaintiff a letter advising Plaintiff that the Bankruptcy Case record had been removed from her file as "unverifiable," and including a link to Plaintiff's updated file disclosure.   A true and correct copy of that letter is attached hereto as **Exhibit E**.  A true and correct copy of the file disclosure associated with the link (redacted for certain personally identifying information, insurance information and inquiry information) is attached hereto as **Exhibit F.**  The statement that the record is "unverifiable" does not mean that the way in which the record was previously reported by LexisNexis Risk was wrong; it means only that the accuracy of the reporting could not be verified within the 30-day dispute resolution window that commenced with LexisNexis Risk's receipt of Plaintiff's dispute letter.

12.     The July 13, 2022 file disclosure (Exhibit F) contains a section for Bankruptcy Records.  There is no data included in that section.

Pursuant to 28 U.S.C. §1746 and the laws of the United States of America, I further declare under penalty of perjury that the foregoing is true and correct.  Executed this 7th_h day of September, 2023, at _Atlanta_____, Georgia.

DocuSigned by:

*Elise Quadrozzi Corn*

6AEE93284231404...

Elise Quadrozzi

4

# Exhibit A



May 23, 2022

BRITTNEY THOMAS
12601 Faulkner Crossing Drive
North Little Rock, AR 72117

Dear BRITTNEY THOMAS,

Thank you for contacting LexisNexis Risk Solutions regarding information contained in your consumer file. LexisNexis Risk Solutions is a leading provider of reliable, risk management information. We are providing this information to you, pursuant to Section § 609 of the Fair Credit Reporting Act (15 U.S.C. § 1681g).

LexisNexis Risk Solutions provides consumer reports to customers who have a permissible purpose to access your information. Our customers include companies in various industries, such as financial services, insurance, government and healthcare.

Included with this letter, may be some, or all, of the following:

1. Consumer statements that you requested be placed on your file;
2. Alerts or flags indicating the existence of a security freeze, identity theft alert or security fraud alert that you requested;
3. Data that is currently under dispute by you, with an indicator of the dispute;
4. Information pertaining to the source of the data contained on the report;
5. Identification of the entities whom have requested your information in the prior 12 months (or longer if requested for an employment eligibility purpose);
6. Copies of actual reports ordered by and provided to companies with a permissible purpose to access your information, if any exist in our system;
7. "How to Read" documentation, explaining information that may be contained In your file; and
8. Applicable Federal and State Summary of Rights.

In order to access your LexisNexis Consumer Disclosure Report, please use this one-time URL, which will expire in 30 days.

https://consumer.risk.lexisnexis.com/files/AHC7M4T

You will be asked to enter the following PIN, once you access the URL –
BNGBRXQ

If prompted to enter password after entering the PIN, please re-enter the PIN. Please review your file carefully and notify us of any concerns or disputes you may have with the information at the address or tollfree number below. To expedite your request, be prepared to provide us with proper identification and any information that will help us resolve your concerns.

While LexisNexis delivers information to various industries, we are not involved in decisions made by our customers based on the information we provide and are not provided the reasons regarding those decisions.

Please be aware that an affiliate of LexisNexis Risk Solutions Inc. provides debt collectors with "contact and locate"

CC25-12-20b

Confidential                                                        LNRS-Thomas 001032

information about consumers. That information is not a "consumer report" under the FCRA and is not enclosed in this mailing. For more information about this "contact and locate" information, or to request a copy of such report about you, please visit http://www.lexisnexis.com/privacy/forconsumers/requestpersonalinformation.aspx or call 866-868-9534.

If you have any further questions, you may contact the LexisNexis Consumer Center via email at consumer.documents@LexisNexis.com or by phone at 888-497-0011. The LexisNexis Consumer Center's hours of operation are Monday – Friday from 8:00 A.M. to 7:00 P.M. Eastern Time. In an effort to protect your privacy and deliver prompt service, please have your case number (located at the top of this letter) accessible when you call our support number.

LexisNexis Consumer Center
P.O. Box 105108
Atlanta, GA 30348-5108

CC25-12-20b

Confidential

LNRS-Thomas 001033

# Table of Contents

Identification Records                                        2

Address Characteristic Record                                9

Phone Records                                               13

Education Records                                           13

Professional License Records                               14

Property Deed Records                                      15

Property Assessor Records                                  16

Bankruptcy Records                                         17

Insurance Policy Records                                   18

Automobile Insurance Claim Records                         61

Department of Driver Services Records                      62

Inquiry Records                                            63

RPT-LNCDR-10-19a

Confidential                                                        LNRS-Thomas 001034

5/23/2022

# Report Introduction

The following information was provided to the LexisNexis Consumer Center by the individual ordering the report for identification and contact purposes.

## BRITTNEY THOMAS

| | | | |
|---|---|---|---|
| Maiden Name: | | Contact Information: | |
| Social Security Number: | XXXXX5297 | • Address: | 12601 Faulkner Crossing Drive, North Little Rock, AR 72117 |
| Date of Birth: | 5/XX/1986 | • Country: | USA |
| Gender: | | • Phone Number: | (501) 533-9924 |
| Current Driver License Number: | | • Email Address: | |
| Current Driver License State: | | Alternate Contact Information: | |
| State of Residency: | AR | • Address: | 12601 Faulkner Crossing Drive, North Little Rock, AR 72117 |
| Prior Driver License Number: | | • Country: | USA |
| Prior Driver License State: | | • Phone Number: | (501) 533-9924 |

# Consumer Statements, Freeze, Alert Activity

The following are Consumer Statements, Security Freeze(s) or alerts the Consumer has requested be added to their file. The date placed is when the statement flag or alert was created. The active flag indicates if the flag or alert appears on the Consumer report. Consumer Statements remain on the file until the Consumer requests to have them removed.

Consumer Statement    No Statement on File

| Consumer Alert | Security Freeze | Identity Theft | Security Fraud Alert |
|---|---|---|---|
| Active (Yes/No) | No | No | No |
| Date Placed | | | |

**SECTION 1:**
# Identification Records

This section contains current and historical identity records based on information provided to LexisNexis by a variety of sources. Information contained in each record within this section may have been contributed at different points in time from different sources all of which are disclosed in this report.
Note: The field LexID is the Consumer's unique identifier.

| LexID | ███████████ |
|---|---|

RECORD 1    ## MS BRITTNEY DENEES THOMAS

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
|---|---|---|---|
| Social Security Number: | XXXXX5297 | Gender: | |

RPT-LNCDR-10-19a

Confidential    LNRS-Thomas 001035

5/23/2022

| Address: | ██████████████ |
| Phone: | |

*Record 1 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 2      MS BRITTNEY THOMAS

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | ████████████████ | | |
| Phone: | | | |

*Record 2 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 3      MS BRITTNEY DENEESE THOMAS

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | |
| Address: | ████████████ | | |
| Phone: | 5013099958 | | |

*Record 3 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 4      MS BRITTNEY THOMAS

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | ████████████ | | |
| Phone: | | | |

*Record 4 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 5      MS BRITTNEY THOMAS

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | |
| Address: | ████████████ | | |
| Phone: | | | |

*Record 5 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 6      MS BRITTNEY DENEES THOMAS

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | ████████████ | | |
| Phone: | | | |

*Record 6 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 7      MS BRITTNEY THOMAS

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | ████████████ | | |
| Phone: | | | |

*Record 7 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 8      MS BRITTNEY THOMAS

RPT-LNCDR-10-19a

Confidential

LNRS-Thomas 001036

5/23/2022

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
|---|---|---|---|
| Social Security Number: | | Gender: | |
| Address: | ████████████████ | | |
| Phone: | | | |

*Record 8 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 9 — MS BRITTNEY DENEES THOMAS

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
|---|---|---|---|
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | ████████████████ | | |
| Phone: | | | |

*Record 9 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 10 — MS BRITTNEY THOMAS

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
|---|---|---|---|
| Social Security Number: | | Gender: | |
| Address: | ████████████████ | | |
| Phone: | | | |

*Record 10 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 11 — MS THOMAS BRITTNEY DENEES

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
|---|---|---|---|
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | ████████████████ | | |
| Phone: | | | |

*Record 11 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 12 — MS THOMAS BRITTNEY DENEES

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
|---|---|---|---|
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | ████████████████ | | |
| Phone: | | | |

*Record 12 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 13 — MS THOMAS BRITTNEY DENEES

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
|---|---|---|---|
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | ████████████████ | | |
| Phone: | | | |

*Record 13 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 14 — MS THOMAS BRITTNEY DENEESE

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
|---|---|---|---|
| Social Security Number: | | Gender: | |
| Address: | ████████████████ | | |
| Phone: | ████████ | | |

RPT-LNCDR-10-19a

Confidential                                                          LNRS-Thomas 001037

5/23/2022

*Record 14 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD **15**     MS THOMAS BRITTNEY DENEES

| | | | |
|---|---|---|---|
| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | | | |
| Phone: | | | |

*Record 15 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD **16**     MS BRITTNEY DENEES THOMAS

| | | | |
|---|---|---|---|
| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | | | |
| Phone: | | | |

*Record 16 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD **17**     MS BRITTNEY D THOMAS

| | | | |
|---|---|---|---|
| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | |
| Address: | | | |
| Phone: | | | |

*Record 17 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD **18**     MS BRITTNEY THOMAS

| | | | |
|---|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | |
| Address: | | | |
| Phone: | | | |

*Record 18 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD **19**     MS BRITTNEY DENEESE THOMAS

| | | | |
|---|---|---|---|
| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | | | |
| Phone: | | | |

*Record 19 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD **20**     MS BRITTNEY THOMAS

| | | | |
|---|---|---|---|
| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | |
| Address: | | | |
| Phone: | | | |

*Record 20 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD **21**     MS BRITTNEY DENEESE THOMAS

| | | | |
|---|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | |

RPT-LNCDR-10-19a

Confidential                                                    LNRS-Thomas 001038

5/23/2022

| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 |
| Phone: | ████████████ |

*Record 21 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 22    ## MS BRITTNEY D THOMAS

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | ███████████████████████ | | |
| Phone: | | | |

*Record 22 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 23    ## MS BRITTNEY D THOMAS

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | ██████████████████ | | |
| Phone: | | | |

*Record 23 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 24    ## MS BRITTNEY D THOMAS

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | ████████████████████ | | |
| Phone: | | | |

*Record 24 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 25    ## MS BRITTNEY THOMAS

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | ███████████████████ | | |
| Phone: | | | |

*Record 25 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 26    ## MS BRITTNEY THOMAS

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | ██████████████████ | | |
| Phone: | | | |

*Record 26 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 27    ## MS BRITTNEY THOMAS

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | | |
| Phone: | | | |

*Record 27 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 28    ## MS BRITTNEY D THOMAS

RPT-LNCDR-10-19a

Confidential    LNRS-Thomas 001039

5/23/2022

| | |
|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 |
| Phone: | |

*Record 28 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

### RECORD 29    MS BRITTNEY D THOMAS

| | |
|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | ███████████████████ |
| Phone: | |

*Record 29 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

### RECORD 30    BRITTNEY DENEESE THOMAS

| | |
|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | ███████████████████ |
| Phone: | 5013099958 |

*Record 30 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

### RECORD 31    BRITTNEY THOMAS

| | |
|---|---|
| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | ███████████████████ |
| Phone: | |

*Record 31 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

### RECORD 32    BRITTNEY THOMAS

| | |
|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | ███████████████████ |
| Phone: | |

*Record 32 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

### RECORD 33    BRITTNEY THOMAS

| | |
|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | ███████████████████ |
| Phone: | |

*Record 33 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

### RECORD 34    THOMAS BRITTNEY DENEESE

| | |
|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | M |
| Address: | ███████████████████ |
| Phone: | |

RPT-LNCDR-10-19a

Confidential

LNRS-Thomas 001040

5/23/2022

*Record 34 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

**RECORD 35** — BRITTNEY THOMAS

| | | | |
|---|---|---|---|
| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | | |
| Phone: | | | |

*Record 35 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

**RECORD 36** — BRITTNEY D THOMAS

| | | | |
|---|---|---|---|
| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | | |
| Phone: | | | |

*Record 36 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

**RECORD 37** — BRITTNEY THOMAS

| | | | |
|---|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | | |
| Phone: | | | |

*Record 37 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

**RECORD 38** — BRITTNEY DENEESE THOMAS

| | | | |
|---|---|---|---|
| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | XXXXX5297 | Gender: | F |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | | |
| Phone: | | | |

*Record 38 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

**RECORD 39** — BRITTNEY THOMAS

| | | | |
|---|---|---|---|
| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | | |
| Phone: | | | |

*Record 39 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

**RECORD 40** — BRITTNEY DENEESE THOMAS

| | | | |
|---|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | | |
| Phone: | 5015339924 | | |

*Record 40 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

Confidential                                LNRS-Thomas 001041

5/23/2022

**SECTION 2:**
# Address Characteristic Record

This section contains property characteristics for the addresses in the Consumer's file. Please contact LexisNexis Consumer Center, P.O. Box 105108, Alpharetta, GA 30348-5108 for source details for records within this section.

**RECORD 1** ███████████████████████████████████

| | | | |
|---|---|---|---|
| Vanity City: | JACKSONVILLE | County Name: | PULASKI |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C018 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2022-04-15 | | |

Other Address Details:

| | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

*Record 1 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

**RECORD 2** ███████████████████████████████████

| | | | |
|---|---|---|---|
| Vanity City: | JACKSONVILLE | County Name: | PULASKI |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C018 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2022-04-15 | | |

Other Address Details:

| | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

*Record 2 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

**RECORD 3** ███████████████████████████████████

| | | | |
|---|---|---|---|
| Vanity City: | JACKSONVILLE | County Name: | PULASKI |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C018 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2022-04-15 | | |

Other Address Details:

| | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Other |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |

RPT-LNCDR-10-19a

Confidential                                                                    LNRS-Thomas 001042

5/23/2022

| | |
|---|---|
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address |

*Record 3 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

**RECORD 4**

## 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795

| | | | |
|---|---|---|---|
| Vanity City: | NORTH LITTLE ROCK | County Name: | PULASKI |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | R001 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2022-04-15 | | |

**Other Address Details:**

| | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

*Record 4 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

**RECORD 5**

████████████████████████████████

| | | | |
|---|---|---|---|
| Vanity City: | JACKSONVILLE | County Name: | PULASKI |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C016 |
| Address Type: | MFDU - Apartment - Multiple Family Dwelling | | |
| Date Last Certified by USPS: | 2022-04-15 | | |

**Other Address Details:**

| | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | highrise |
| • Do Not Deliver Status: | No | • Mail Usage: | NDCBU |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

*Record 5 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

**RECORD 6**

## 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795

| | | | |
|---|---|---|---|
| Vanity City: | NORTH LITTLE ROCK | County Name: | PULASKI |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | R001 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2013-06-15 | | |

**Other Address Details:**

| | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

*Record 6 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

**RECORD 7**    ████████████████████████████████

RPT-LNCDR-10-19a

Confidential

LNRS-Thomas 001043

5/23/2022

| Vanity City: | JACKSONVILLE | County Name: | PULASKI |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C018 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2013-06-15 | | |

Other Address Details:

| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

*Record 7 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

**RECORD 8** ████████████████████████████

| Vanity City: | JACKSONVILLE | County Name: | PULASKI |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C018 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2013-06-15 | | |

Other Address Details:

| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

*Record 8 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

**RECORD 9** ████████████████████████████

| Vanity City: | JACKSONVILLE | County Name: | PULASKI |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C018 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2013-06-15 | | |

Other Address Details:

| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Other |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

*Record 9 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

**RECORD 10** ████████████████████████████

| Vanity City: | JACKSONVILLE | County Name: | PULASKI |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C016 |

Confidential

LNRS-Thomas 001044

5/23/2022

| Address Type: | MFDU - Apartment - Multiple Family Dwelling | | |
|---|---|---|---|
| Date Last Certified by USPS: | 2013-06-15 | | |
| Other Address Details: | | | |
| • Vacancy Indicator: | No | • Dwelling Type: | highrise |
| • Do Not Deliver Status: | No | • Mail Usage: | NDCBU |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

*Record 10 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

**RECORD 11**    12601 FAULKNER CROSSING DR, N LITTLE ROCK, AR 72117 - 9795

| Vanity City: | NORTH LITTLE ROCK | County Name: | PULASKI |
|---|---|---|---|
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | R001 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2012-02-15 | | |
| Other Address Details: | | | |
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

*Record 11 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

This section contains Automated Valuation Models (AVMs) for the addresses on your file.

**RECORD 12**    12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795

| Parcel Identification Number | Current | One Year | Five Year |
|---|---|---|---|
| 14N9000519900 | $170,579 | $159,099 | $113,534 |

*Record 12 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

**RECORD 13**    ███████████████████████████████

| Parcel Identification Number | Current | One Year | Five Year |
|---|---|---|---|
| 12J0690049100 | $39,553 | $36,462 | $15,000 |

*Record 13 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

**RECORD 14**    ███████████████████████████████

| Parcel Identification Number | Current | One Year | Five Year |
|---|---|---|---|
| 12J0690049200 | $24,926 | $22,978 | $19,230 |

*Record 14 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

**RECORD 15**    ███████████████████████████████

| Parcel Identification Number | Current | One Year | Five Year |
|---|---|---|---|
| 12J0690049400 | $61,191 | $56,409 | $21,000 |

*Record 15 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

Confidential                                    LNRS-Thomas 001045

5/23/2022

**SECTION 3:**

# Phone Records

This section contains the phone numbers and related phone characteristics contained in the Consumer's file.

| RECORD 1 | ████████████ | | |
|---|---|---|---|
| | Listed Address: | ██████████████████ | |
| | Listed Name: | MS BRITTNEY THOMAS | |
| | Phone Listing Type: | PUBLISHED | |
| | Phone Type: | RESIDENTIAL | Number of Disconnects in Last 12 Months:    0 |

*Record 1 Source Details: TRANSUNION (FORMERLY NEUSTAR, INC.) 1861 INTERNATIONAL DR 6TH FLOOR MCLEAN, VIRGINIA 22012 (703) 272-6200*

| RECORD 2 | ████████████ | |
|---|---|---|
| | Listed Address: | ████████████████ |
| | Listed Name: | BRITTNEY THOMAS |

*Record 2 Source Details: INFUTOR DATA SOLUTIONS 15129 S ROUTE 59 PLAINFIELD, IL 60544 (866) 348-3485*

| RECORD 3 | ████████████ | |
|---|---|---|
| | Listed Address: | ████████████████ |
| | Listed Name: | BRITTNEY THOMAS |

*Record 3 Source Details: INFUTOR DATA SOLUTIONS 15129 S ROUTE 59 PLAINFIELD, IL 60544 (866) 348-3485*

**SECTION 4:**

# Education Records

This section contains records related to the Consumer's education. This section contains records of enrollment at post-secondary schools. First and Last Seen dates refer to the time period that a source provided the records and may not necessarily correspond to the dates of actual attendance.

RECORD 1    BRITTNEY THOMAS

**College/School Details:**

| College Name: | | |
|---|---|---|
| College School Type: | College Program Type: | |
| Field of Study: | Year of Graduation: | 04 |
| Class Listed in Student Directory: | | |

| **Student Details:** | | |
|---|---|---|
| • | • | |
| • Reported Age: | 35 | • Address Type: | SINGLE FAMILY DWELLING |
| • Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | |

*Record 1 Source Details: AMERICAN STUDENT LIST 2 DUBON COURT FARMINGDALE, NY 11735 (888) 462-5600*

RECORD 2    BRITTNEY THOMAS

**College/School Details:**

Confidential                    LNRS-Thomas 001046

5/23/2022

| College Name: | |
|---|---|
| College School Type: | College Program Type: |
| Field of Study: | Year of Graduation: 04 |
| Class Listed in Student Directory: | |

**Student Details:**
- •
- • Reported Age: 34
- • Address:

• Address Type: SINGLE FAMILY DWELLING

███████████████████

*Record 2 Source Details: AMERICAN STUDENT LIST 2 DUBON COURT FARMINGDALE, NY 11735 (888) 462-5600*

RECORD 3    BRITTNEY THOMAS

**College/School Details:**

| College Name: | |
|---|---|
| College School Type: | College Program Type: |
| Field of Study: | Year of Graduation: 04 |
| Class Listed in Student Directory: | |

**Student Details:**
- •
- • Reported Age: 32
- • Address:

• Address Type: SINGLE FAMILY DWELLING

███████████████████

*Record 3 Source Details: AMERICAN STUDENT LIST 2 DUBON COURT FARMINGDALE, NY 11735 (888) 462-5600*

## SECTION 5:
# Professional License Records

This section contains characteristics of professional licenses contained within the Consumer's file. Not all states and counties are available or are currently updating.

RECORD 1    BRITTNEY DENEESE THOMAS

Address:

**License Details:**
- • License Number: ████████
- • Type: SA
- • Description: REAL ESTATE SALESPERSON
- • Status: A
- • License State: AR
- • Original Issue Date:
- • Current Issue Date: 20220107
- • Renewal Date:
- • Expiration Date:

*Record 1 Source Details: ARKANSAS REAL ESTATE COMMISSION 612 S SUMMIT ST LITTLE ROCK, AR 72201 (501) 683-8010*

Confidential                                    LNRS-Thomas 001047

**SECTION 6:**

# Property Deed Records

This section contains current and historical details from public deed records related to property owned, rented, lived in, or otherwise associated with the Consumer. Records do not necessarily indicate ownership of the property.

RECORD 1    **12601 FAULKNER CROSSING DRIVE, NORTH LITTLE ROCK, AR 72117**

| | | | |
|---|---|---|---|
| County: | PULASKI | State: | AR |
| Deed Mailing(Care Of): | | | |
| Deed Mailing Address: | 12601 FAULKNER CROSSING DRIVE, NORTH LITTLE ROCK, AR 72117 | | |
| Federal Information Processing Standard (FIPS) Code: | 05119 | | |
| Type of Ownership: | T | | |
| Borrower / Owner: | Owner | | |
| Primary Grantee Name: | THOMAS , BRITTNEY | Buyer / Borrower Relationship: | Individual |
| Secondary Grantee Name: | | Buyer / Borrower Relationship: | |
| Primary Seller Name | WESTBROOK , JOHN CHADWICK | Seller Relationship: | MARRIED PERSON |
| Secondary Seller Name: | | Seller Relationship: | |
| Seller Mailing Address: | 12601 FAULKNER CROSSING DRIVE, NORTH LITTLE ROCK, AR 72117-0000 | | |

**Deed Parties:**

| | |
|---|---|
| Name: | MS BRITTNEY THOMAS |
| Company: | |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 |
| Name: | MS BRITTNEY THOMAS |
| Company: | |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 |
| Name: | MR JOHN CHADWICK WESTBROOK |
| Company: | |
| Name: | MR JOHN CHADWICK WESTBROOK |
| Company: | |

**Loan Details:**

| | | | |
|---|---|---|---|
| • Loan Name: | FIRST HORIZON BANK | | |
| • Loan Number: | | • Loan Type: | FHA |
| • Date When Loan Paid in Full: | 20501201 | • Loan Amount: | 132554 |
| • Financing Type: | | • Primary Interest Rate: | |
| • Mortgage Type: | BANK | • Mortgage Contract Date: | 20201119 |
| • Title Company Name: | REALTY T&E SVCS INC | | |
| • Property Title Vesting Type: | | | |
| • Interest Rate Change Frequency (Adjustable Rate Loans): | | | |
| • Concurrent Mortgage Document Number: | 2021001068 | | |

**Deed Details:**

| | | | |
|---|---|---|---|
| • Document Type : | WARRANTY DEED | • Book Number: | |
| • Document Number: | 2021001067 | • Page Number: | |

Confidential
                                                          LNRS-Thomas 001048

| | | | |
|---|---|---|---|
| • Recording Date: | 20210107 | • Map Reference: | |

**Property Details:**

| | | | |
|---|---|---|---|
| • Parcel Identification: | 14N-900-05-199-00 | • Lot Size: | |
| • Use Type: | PLANNED UNIT DEVELOPMENT | | |
| • Condominium Sales Price: | 135000 | | |

• Legal Description Type:   Complete Legal as presented on the Recorded Document

• Property Legal Description:

*Record 1 Source Details: LEXISNEXIS LEXISNEXIS CONSUMER CENTER P.O. BOX 105108 ALPHARETTA, GA 30348-5108 (888) 497-0011*

## SECTION 7:
# Property Assessor Records

This section contains current and historical details from the public tax assessor records related to property owned, rented live in, or otherwise associated with the Consumer. Records do not necessarily indicate ownership of the property.

**RECORD 1**   12601 FAULKNER CROSSING DR, N LITTLE ROCK, AR 72117-9795

| | | | |
|---|---|---|---|
| County: | PULASKI | | |
| Assessee Name: | THOMAS BRITTNEY | Type: | |
| Secondary Assessee: | | Type: | |
| Relationship: | | | |
| Sales Price: | 135000 | Previous Sale Price: | 122000 |
| Assessed Year: | 2021 | Market Value Year: | 2021 |
| Year Built: | 2011 | Owner Occupied: | Y |
| Total Market Value: | 118900 | Market Improvement Value: | 101400 |
| Assessed Value of Improvements: | 20280 | Assessed Value of Land and Improvements: | 23780 |
| Mailing(Care Of): | | Type: | |
| Mailing Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117-9795 | | |
| Mortgage Lender Name: | | Ownership Document Type: | WARRANTY DEED |
| California State Homeowner's Exemption: | | | |
| Federal Information Processing Standard (FIPS) Code:   05119 | | | |

**Property Details:**

| | |
|---|---|
| • City Zone: | |
| • Construction Type: | FRAME |
| • Roof Style: | TAR & GRAVEL |
| • Roof Cover Type: | ASPHALT |
| • Garage Type: | ATTACHED |
| • Style: | |
| • Foundation Type: | SLAB |
| • Pool Type: | |
| • Number of Units: | |

**Parcel Identification Details:**

| | |
|---|---|
| • Number: | 14N-900-05-199-00 |
| • Previous Parcel Indicator: | |

**Tax Details:**

| | |
|---|---|
| • Account Number: | |
| • Year: | 2021 |
| • Amount: | 1407.78 |

**Recording Details:**

| | |
|---|---|
| • Date: | 20201119 |
| • Document Number: | 2021-001067 |

Confidential

LNRS-Thomas 001049

5/23/2022

| | | | |
|---|---|---|---|
| • Land in Acres: | | • Book Number: | 2021 |
| • Land Market Value: | 17500 | • Page Number: | 1067 |
| • Lot Size in Acres: | 0000000210 | **Additional Building Area Details:** | |
| • Lot Size in Square Feet: | 000009148 | • Area 1: | 1ST FLOOR |
| • Land Use Type: | SINGLE FAMILY RESIDENTIAL | • Area 2: | GARAGE - FINISHED |
| • School District: | PULASKI COUNTY | • Area 3: | PORCH-OPEN |

| **Home Details:** | | **Legal Details:** | |
|---|---|---|---|
| • Number of Buildings or Structures: | | • Block: | |
| • Number of Stories: | 1 | • District: | |
| • Number of Rooms: | | • Municipal Jurisdiction: | |
| • Number of Bedrooms: | | • Parcel Description: | |
| • Number of Baths: | 2.00 | | |
| • Number of Partial Baths: | | | |
| • Building Area: | 1240 | | |
| • Building Area Description: | LIVING | | |

*Record 1 Source Details: LEXISNEXIS LEXISNEXIS CONSUMER CENTER P.O. BOX 105108 ALPHARETTA, GA 30348-5108 (888) 497-0011*

**SECTION 8:**
# Bankruptcy Records

This section contains public records information regarding bankruptcy records within the Consumer's file.

RECORD 1    ## MS RENEE S WILLIAMS

| | | | |
|---|---|---|---|
| Bankruptcy Filing Number: | 2113053 | Bankruptcy Case Status: | 1 |
| Original Bankruptcy Chapter: | 7 | Bankruptcy Case Filed in Error: | FALSE |
| Bankruptcy Status Type: | CLOSED | Date Bankruptcy Status Last Updated: | 20220405 |
| Record Source: | AR001 | | |

| **Bankruptcy Court Details:** | | **Filing Details:** | |
|---|---|---|---|
| • Court Name: | ARKANSAS EASTERN - LITTLE ROCK | • Voluntary or Involuntary: | Voluntary |
| • Court County: | LITTLE ROCK | • Individual or Joint: | INDIVIDUAL |
| • Judge Name: | RICHARD D TAYLOR | • Bankruptcy Jurisdiction: | AR |
| • Proceeding Judge Initials: | RDT | • Filing Date: | 20211115 |
| • Recording Date: | 20211115 | • Number of Petitioners: | SINGLE DEBTOR |

**Additional Details:**

| | | | |
|---|---|---|---|
| Split Case Indicator: | FALSE | Transfer Indicator: | FALSE |
| Scheduled Close Date: | 20220405 | Bankruptcy Reopen Date: | |
| Assets Available: | No | | |

| **Bankruptcy Parties** | | | |
|---|---|---|---|
| Name: | PRO SE | Type: | Attorney (1) |
| Name: | BRITTNEY DENEESE THOMAS | Type: | Petitioner |

RPT-LNCDR-10-19a

Confidential    LNRS-Thomas 001050

5/23/2022

| Bankruptcy Defendant Type: | INDIVIDUAL | Bankruptcy Petitioner Type: | Primary Debtor |
|---|---|---|---|
| Bankruptcy Chapter: | 7 | Date Case Last Updated: | 20220302 |
| Petitioner Represented By Attorney: Yes | | | |
| Company Name: | | | |
| Petitioner or Attorney Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | | |

| **Disposition Details:** | | **Other Bankruptcy Details:** | |
|---|---|---|---|
| • Date: | 20211115 | • Reason: | DISCHARGED |
| • Disposition: | Discharged | • Converted Date: | |
| • Type: | DISCHARGED | • Discharge Date: | 20220302 |
| • Reason: | UNKNOWN | • Vacated Date: | |
| • Description: | DISCHARGED | | |

| **Withdrawn Details:** | | **Contact Details:** | |
|---|---|---|---|
| • Withdrawn Date: | | • Email: | |
| • Withdrawn Disposition: | | • Fax: | |
| • Withdrawn Disposition Date: | | • Phone: | 5015339924 |

**Additional Details**

| Trustee Name: | RENEE S WILLIAMS | | |
|---|---|---|---|
| Creditor Meeting Date: | 20211221 | Creditor Meeting Time: | 0100 |
| Creditor Meeting Address: | CHAPTER 7 341A TELEPHONIC MEETING | | |
| Claims Deadline Date: | | Proof of Claim Filing Deadline: | 20220222 |

*Record 1 Source Details: PACER Service Center PO Box 780549 San Antonio, TX 78278 800-676-6856*

# SECTION 9:
## Insurance Policy Records

This section contains information for both auto and property insurance policies within the Consumer's file. Please contact LexisNexis for source details for records within this section.

**AUTOMOBILE INSURANCE POLICIES**

RECORD 1     BRITTNEY THOMAS

Confidential                    LNRS-Thomas 001051

5/23/2022

RPT-LNCDR-10-19a

Confidential     LNRS-Thomas 001052

5/23/2022

RECORD 2    BRITTNEY THOMAS

Confidential    LNRS-Thomas 001053

5/23/2022



RECORD **3**   BRITTNEY THOMAS



Confidential                                    LNRS-Thomas 001054

5/23/2022

RPT-LNCDR-10-19a

Confidential                    LNRS-Thomas 001055

5/23/2022

RECORD **4**    BRITTNEY THOMAS

Confidential    LNRS-Thomas 001056

5/23/2022



RECORD **5**    BRITTNEY THOMAS



Confidential                    LNRS-Thomas 001057

5/23/2022



RECORD **6**     BRITTNEY THOMAS

Confidential

5/23/2022



RPT-LNCDR-10-19a

Confidential                                                 LNRS-Thomas 001059

5/23/2022



RPT-LNCDR-10-19a

Confidential                                                          LNRS-Thomas 001060

RECORD **7**     BRITTNEY THOMAS



Confidential

5/23/2022



RECORD 8    BRITTNEY THOMAS

RPT-LNCDR-10-19a

Confidential    LNRS-Thomas 001062

5/23/2022



RECORD 9      BRITTNEY THOMAS



RPT-LNCDR-10-19a

Confidential      LNRS-Thomas 001063

5/23/2022

RPT-LNCDR-10-19a

Confidential                                                                        LNRS-Thomas 001064

5/23/2022



RECORD 10     BRITTNEY D THOMAS

RPT-LNCDR-10-19a

Confidential                                                    LNRS-Thomas 001065

5/23/2022

RECORD 11    BRITTNEY THOMAS

RPT-LNCDR-10-19a

Confidential
LNRS-Thomas 001066

5/23/2022



RECORD 12    BRITTNEY THOMAS



Confidential    LNRS-Thomas 001067

5/23/2022

RPT-LNCDR-10-19a

Confidential                                    LNRS-Thomas 001068

5/23/2022

RECORD 13    BRITTNEY THOMAS

RPT-LNCDR-10-19a

Confidential    LNRS-Thomas 001069

5/23/2022



RECORD 14    BRITTNEY THOMAS



RPT-LNCDR-10-19a

Confidential    LNRS-Thomas 001070

5/23/2022



RECORD 15     BRITTNEY THOMAS



Confidential                                                              LNRS-Thomas 001071

5/23/2022



Confidential                                                                                       LNRS-Thomas 001072

5/23/2022

RECORD 16    BRITTNEY THOMAS

Confidential                    LNRS-Thomas 001073

5/23/2022



RECORD 17     BRITTNEY THOMAS

RPT-LNCDR-10-19a

Confidential                                    LNRS-Thomas 001074

5/23/2022

RECORD 18     BRITTNEY THOMAS

Confidential                              LNRS-Thomas 001075

5/23/2022

RPT-LNCDR-10-19a

Confidential

LNRS-Thomas 001076

5/23/2022



RECORD 19    BRITTNEY THOMAS

Confidential                                        LNRS-Thomas 001077

5/23/2022



RPT-LNCDR-10-19a

Confidential                                                          LNRS-Thomas 001078

5/23/2022

RPT-LNCDR-10-19a

Confidential                                    LNRS-Thomas 001079

5/23/2022



RECORD 20    BRITTNEY THOMAS

Confidential                                    LNRS-Thomas 001080

5/23/2022



RECORD 21     BRITTNEY THOMAS

RPT-LNCDR-10-19a

Confidential     LNRS-Thomas 001081

5/23/2022



RPT-LNCDR-10-19a

Confidential     LNRS-Thomas 001082

5/23/2022



RPT-LNCDR-10-19a

Confidential     LNRS-Thomas 001083

5/23/2022



RECORD 22    BRITTNEY THOMAS

RPT-LNCDR-10-19a

Confidential

5/23/2022



RECORD 23   BRITTNEY THOMAS

Confidential                                      LNRS-Thomas 001085

5/23/2022



RPT-LNCDR-10-19a

Confidential

LNRS-Thomas 001086

5/23/2022

RECORD 24     BRITTNEY THOMAS

RPT-LNCDR-10-19a

Confidential     LNRS-Thomas 001087

5/23/2022



RPT-LNCDR-10-19a

Confidential     LNRS-Thomas 001088

5/23/2022



RECORD 25     BRITTNEY THOMAS

Confidential

5/23/2022



RPT-LNCDR-10-19a

Confidential     LNRS-Thomas 001090

5/23/2022



RECORD 26    BRITTNEY THOMAS

RPT-LNCDR-10-19a

Confidential    LNRS-Thomas 001091

5/23/2022



RPT-LNCDR-10-19a

Confidential     LNRS-Thomas 001092

5/23/2022



RPT-LNCDR-10-19a

Confidential    LNRS-Thomas 001093

5/23/2022



**SECTION 10:**

## Automobile Insurance Claim Records

This section contains all policy and prior loss history information on related to personal automobile and / or motorcycle claims within the Consumer's file. Please contact LexisNexis for source details for records within this section.

RECORD **1**     BRITTNEY THOMAS

RECORD **2**     JENNIE HAMPTON

Confidential                                                              LNRS-Thomas 001094



## SECTION 11:
## Department of Driver Services Records

Records provided by the Department of Driver Services that will include all applications for licenses granted, a record of the license status, a record of accidents, and abstracts of all court convictions.

RECORD 1    BRITTNEY THOMAS D



RECORD 2

Confidential                                    LNRS-Thomas 001095

5/23/2022



| RECORD 1 | Driver's License Details: |
| --- | --- |

| RECORD 1 | Driver's License Violation Details: |
| --- | --- |

## SECTION 12:

## Inquiry Records

The following inquiries are not reported to any third party or used in credit scoring. The purpose of each inquiry is noted below under Inquiry Permissible Purpose.

| Date of Inquiry (Year/Mo/Day) | Inquiry Permissible Purpose | Inquiring Company and Contact Details |
| --- | --- | --- |
| 20220510 | Insurance Underwriting | |
| 20220510 | Insurance Underwriting | |
| 20220315 | Insurance Underwriting | |
| 20220312 | Insurance Underwriting | |
| 20220312 | Insurance Underwriting | |
| 20220312 | Insurance Underwriting | |
| 20220312 | Insurance | |

Confidential　　　　　　LNRS-Thomas 001096

5/23/2022

| | | |
|---|---|---|
| | Underwriting | |
| 20220312 | Insurance Underwriting | |
| 20220312 | Insurance Underwriting | |
| 20220312 | Insurance Underwriting | |
| 20220312 | Insurance Underwriting | |
| 20211201 | Account Review | |
| 20211102 | Account Review | |
| 20211028 | Insurance Underwriting | |
| 20211028 | Insurance Underwriting | |
| 20211028 | Insurance Underwriting | |
| 20211028 | Insurance Underwriting | |
| 20211028 | Insurance Underwriting | |
| 20211028 | Insurance Underwriting | |
| 20211028 | Insurance Underwriting | |
| 20211028 | Insurance Underwriting | |
| 20211028 | Insurance Underwriting | |
| 20211028 | Insurance Underwriting | |
| 20211028 | Insurance Underwriting | |
| 20211028 | Insurance Underwriting | |
| 20211028 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |

Confidential                                          LNRS-Thomas 001097

5/23/2022

| 20211022 | Insurance Underwriting | |
|---|---|---|
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211001 | Account Review | |
| 20210902 | Insurance Underwriting | |
| 20210901 | Account Review | |
| 20210802 | Insurance Underwriting | |
| 20210801 | Account Review | |
| 20210702 | Insurance | |

Confidential     LNRS-Thomas 001098

5/23/2022

| | Underwriting | |
|---|---|---|
| 20210701 | Account Review | |
| 20210615 | Insurance Underwriting | |
| 20210615 | Insurance Underwriting | |
| 20210615 | Insurance Underwriting | |
| 20210615 | Insurance Underwriting | |
| 20210615 | Insurance Underwriting | |
| 20210615 | Insurance Underwriting | |
| 20210615 | Insurance Underwriting | |
| 20210615 | Insurance Underwriting | |
| 20210615 | Insurance Underwriting | |
| 20210615 | Insurance Underwriting | |
| 20210615 | Insurance Underwriting | |
| 20210602 | Insurance Underwriting | |
| 20210601 | Account Review | |
| | Insurance Underwriting | |
| | Insurance Underwriting | |
| | Insurance Underwriting | |
| | Insurance Underwriting | |
| | Insurance Underwriting | |
| | Insurance Underwriting | |
| | Insurance Underwriting | |
| | Insurance Underwriting | |

RPT-LNCDR-10-19a

Confidential  LNRS-Thomas 001099

5/23/2022

| | | |
|---|---|---|
| Insurance Underwriting | ████████████████████████ | |
| Insurance Underwriting | ████████████████████████ | |

The following inquiries are shared with companies that view your Consumer file, may be used in credit scoring and may impact a credit rating. The purpose of each inquiry is noted below under Inquiry Permissible Purpose and may include applying for credit or financing, debt collection activities, or tenant screening.

| Date of Inquiry (Year/Mo/Day) | Inquiry Permissible Purpose | Inquiring Company and Contact Details |
|---|---|---|
| 20220412 | Credit Application | ████████████████████████ |
| 20210801 | Credit Application | ████████████████████████ |
| 20210730 | Credit Application | ████████████████████████ |
| 20210706 | Credit Application | ████████████████████████ |
| 20210706 | Credit Application | ████████████████████████ |

# Military Lending Act Covered Borrower Status

This status indicates whether you are considered an active military service member, spouse of a service member, or a dependent of a service member as maintained by the Department of Defense. LexisNexis is an authorized reseller of this data provided by Equifax Information Services LLC and does not retain a copy of that information in your file. In order to see what information Equifax has on you, please contact them directly at 800-203-7843; PO Box 105873 Atlanta GA 30374; www.equifax.com.

RPT-LNCDR-10-19a

Confidential

LNRS-Thomas 001100

# Exhibit B

Brittney Thomas
12601 Faulkner Crossing Drive
North Little Rock, Arkansas

06/06/2022

LEXISNEXIS Consumer Center
P.O.BOX 105108
ATLANTA, GA. 30348-5108

Subject: **REQUEST LETTER TO VALIDATE or REMOVE PRIVATE INFORMATION**
**Information I would like removed:**
**USBK COURT OF Eastern District of Arkansas**
**Bankruptcy Filing number: 2113053**

**Please remove It from my consumer credit report immediately.**

To Whom It May Concern,

Please accept this formal letter as my **first request** to remove unvalidated, and unverified items from my consumer report. Upon receiving my consumer report, It has come to my attention that you are reporting what I believe to me unvalidated and unverified data, which I dispute, and this letter is an appeal for your assistance. As a consumer reporting agency 15 U. S. C. Sec. 1681 a(f), you are governed by the Fair Credit Reporting Act ("FCRA"), 15 U. S. C. Sec. 1681, *et seq* which protects consumers from inaccurate, outdated, or invalidated information reporting of their consumer file. The FCRA states that it is the consumer reporting agency's responsibility to ensure that all information contained within consumer files is accurate and free of errors, and that you do not infringe on their right to privacy. Your company is regularly engaging in the business of assembling, evaluating, and disbursing information concerning consumers for the purpose of furnishing consumer reports, as defined in 15 U. S. C. Sec. 1681 a(d), to third parties.

According to federal law, you are required to comply with the requirements imposed under the FCRA 15 U. S. C. Sec. 1681 *et seq., including* but not limited to:

1.) 15 U. S. C. 1681 ACCURACY AND FAIRNESS OF CREDIT REPORTING: (4) **There is a need to ensure that consumer reporting agencies exercise their grave responsibilities with fairness, impartiality, and a respect for the consumers right to privacy.**
2.) Follow reasonable procedures to assure maximum possible accuracy of the information in the consumer report, as required by 15 U. S. C. sec. 1681e(b). This section imposes a high and often disregarded standard on consumer reporting agencies.
3.) Comply with the investigation requirements, as required by 15 U. S. C. sec. 1681i;

4.) Should not provide consumer file to companies without determining that these companies had a **permissible purpose** to obtain consumer file pursuant to 15 U. S. C. sec. 1681b;

Accordingly, I request your company to provide verifiable documentary proof of how you legally obtained, verified then furnished this bankruptcy account, under the FCRA. If you do not provide documented and verifiable proof, you must remove this unverified, invalid, derogatory information from my consumer report. Upon your completion, please send a detailed description of the procedure used to determine the accuracy of the account I am disputing, as well as the name and contact information of the agent conducting the said investigation in case further communication is necessary.

I know that your company will need some sort of verification to prove my identity. My information is clearly shown below.

FULL NAME: Brittney Thomas



I sent this letter via certified mail to ensure this matter is resolved within the required thirty (30) day window so as to avoid any violation of the FCRA. Finally, As according to the FCRA please send me an updated copy of the changed and updated consumer report at no cost to me. I also ask that you send notice

Thank you for your assistance in this matter.
Sincerely,
Brittney Thomas

ENCLOSED ARE THE FOLLOWING TWO DOCUMENTS THAT VERIFY MY IDENTITY




Batch # 87087279 Seq # 26  Tracking #

Confidential

LNRS-Thomas 001201

**NOTARY ACKNOWLEDGEMENT**

Executed this { _7_ } day of _June_ 20_22_ in
_North Little Rock_ (city) _Ark._ (state)

_Brittney Thomas_
Name of Person Acknowledging

_(signature)_
Signature of Document Signer

State of _Arkansas_ )
                               ) ss.
County of _Pulaski_ )

On _June 7, 2022_, before me, _Jamella Green_ a Notary
Public in and for said state, personally appeared _Brittney Thomas_, personally
know to me (or proved to me on the basis of satisfactory evidence) to be the person(s) whose
name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they
executed the same in his/her/their signature(s) on the instrument the person(s) or the entity
upon behalf of which the person(s) acted. Executed the instrument.

WITNESS my hand and official seal.

Signature of Notary Public _Jamella Green_                    (Notary Seal)

My Commission Expires _3/31/2032_

JAMELLA GREEN
Notary Public - Arkansas
Pulaski County
Commission # 12718068
My Commission Expires Mar 31, 2032

Brittney Thomas
12601 Faulkner Cr
North Little Rock, Ar



CERTIFIED

7021 0350 0001 0789 9778

JUN 08, 22
AMOUNT

$6.80
R2305E125808-05

30348

8 JUN 2022

FOREVER / USA

LEXIS NEXIS Consumer Center
P. O. Box 105108
Atlanta, GA. 30348 - 5108

30348-510808

Confidential

LNRS-Thomas 001203

Batch # 87087279 Seq # 26  Tracking #



DFE — 1102184166

Confidential

# Exhibit C

BRITTNEY THOM...    0137095...    ✕

**Case**
**01370957**

Edit | Clone | Close Case | New Child Case | Generate Template | Reassign Case

Request Type          Status
Dispute               Resolved

Email

Write an email...                                          Compose

**Details**    Email

∨ Account Information

Legal Alert                              Legal Alert Reason
☐

Trafficking Flag                         Trafficking Flag
☐                                        Notes

Consumer Name                            Case Number
BRITTNEY THOMAS                          01370957
(/lightning/r/Account/0014P00003z3jDAQAY/view)

Contact Name                             SSN
BRITTNEY THOMAS                          ▓▓▓▓▓▓▓▓▓▓
(/lightning/r/Contact/0034P00004bVD24QAG/view)

DOB                                      Consumer Phone
05/11/1986                               ▓▓▓▓▓▓▓▓▓▓

Consumer Street                          Consumer
12601 FAULKNER CROSSING DR               Secondary Phone

Consumer Email                           Consumer City
▓▓▓▓▓▓▓▓▓▓▓                              NORTH LITTLE ROCK

Is cloned                                Consumer State
☐                                        AR

Original Case                            Consumer
                                         Zip/Postal Code
                                         72117

Drivers License #                        Case Owner
                                         Meryl Bucad (/lightning/r/Name/0054P00000D80
                                         dNQAR/view)

Drivers License State                    LexID

∨ Case Information

Request Type                             Status
Dispute                                  Resolved

Minor/Incapacitated
☐

Date Received                            Escalated
6/14/2022 4:18 AM                        ☐

Due Date                                 Multiple Requests ⓘ
7/14/2022                                ☐

ID Verified?                             Incomplete Reason
Yes

ID Theft Report?
○ Omni-Channel (Offline)    Notes    ⏱ History    Source

Confidential                                    LNRS-Thomas 001205

No

Unknown

| Client Contacts | | Requestor | Consumer |
|---|---|---|---|

Request Channel

🏛 BRITTNEY THOM...    📧 0137095...    ⌄ ✕    Mail

| | Partner Contacts | |
|---|---|---|

MBS Contact ID

11711151

Past Due

MBS

Link to MBS (https://mbsa.lexisnexis.com/app/#cd/one-report/11711151)

Case Age - Dispute Complete

RNW Case:

Case Age

30

Case Age - Dispute Received

JIRA Number

Case Age - Requestor Notification

JIRA

No associated JIRA

## ⌄ Processing Details

Org

LexisNexis

Duplicate Request

No

Notice of Deletion Requested by Consumer

Number of Dispute Items

Consumer Report#

Notify Innovis

Completed Date

7/13/2022

Innovis Notification Due Date

Innovis Notice Sent

Results Sent Due Date

Results Sent Date

7/13/2022

Response Type

MBS

Response Channel

Mail

## ⌄ Email-to-Case

Web Name

Web Email

Subject

Description

## ⌄ System Information

Created By

API Integration User
(/lightning/r/User/0054P00000AXpRSQA1/view)
, 6/14/2022 4:18 AM

Last Modified By

Batch Job User
(/lightning/r/User/0054P00000AXpOEQA1/view)
, 7/14/2022 12:05 AM

---

**Related Cases (0)** (/lightning/r/5004P00001vUiQFQA0/related/Cases/view)    ⌄

**Attachments (3)** (/lightning/r/Case/5004P00001vUiQFQA0/related/CombinedAttachments/view)    ⬇

BRITTNEY THOMAS - 11711151 - DI-E
Jun 21, 2022 • 24KB • xlsx
(/lightning/r/ContentDocument/0694P00000OprFWQAZ/view)

⭘ Omni-Channel (Offline)    📝 Notes    🕐 History    ConsumerInput.txt

Confidential

LNRS-Thomas 001206

Jun 16, 2022 • Attachment

📎 Document Received by MAIL.pdf
Jun 16, 2022 • Attachment

View All

(/lightning/r/Case/5004P00001vUiQFQA0/related/CombinedAttachments/view)

🔲 BRITTNEY THOM...    📄 0137095...   ∨ ✕

**Files (1) (/lightning/r/Case/5004P00001vUiQFQA0/related/AttachedContentDocuments/view)** ▼

▦ BRITTNEY THOMAS-11711151-DI-E
Jun 21, 2022 • 24KB • xlsx

(/lightning/r/ContentDocument/0694P00000OprFWQAZ/view)

View All

(/lightning/r/Case/5004P00001vUiQFQA0/related/AttachedContentDocuments/view)

**Case Comments (2) (/lightning/r/Case/5004P00001vUiQFQA0/related/CaseComments/view)** ▼

| Devin Burke (/lightni... ▼ | Meryl Bucad (/lightni... ▼ |
|---|---|
| Created Date: 7/13/2022 12:33 PM | Created... 6/21/2022 5:54 PM |
| Comment: AGENT UNABLE TO CLOSE CASE. Management approval to close case due to case age. | Comme... No linking issue as per IHS. Sent to Source. |

View All

(/lightning/r/Case/5004P00001vUiQFQA0/related/CaseComments/view)

**Open Activities (0) (/lightning/r/Case/5004P00001vUiQFQA0/related/OpenActivities/view)** ▼

**Case History (3+) (/lightning/r/5004P00001vUiQFQA0/related/Histories/view)** ▼

| Date: | 7/13/2022 12:33 PM |
|---|---|
| Field: | Status |
| User: | Devin Burke (/lightning/r/0054P00000B8QpUQAV/view) |
| Original Value: | In-Progress |
| New Value: | Resolved |
| Date: | 7/13/2022 12:33 PM |
| Field: | Completed Date |
| User: | Devin Burke (/lightning/r/0054P00000B8QpUQAV/view) |
| Original Value: | |
| New Value: | 7/13/2022 |
| Date: | 6/21/2022 5:53 PM |
| Field: | Status |
| User: | Meryl Bucad (/lightning/r/0054P00000D80dNQAR/view) |
| Original Value: | New |
| New Value: | In-Progress |

View All

(/lightning/r/Case/5004P00001vUiQFQA0/related/Histories/view)

**Activity History (0) (/lightning/r/Case/5004P00001vUiQFQA0/related/ActivityHistories/view)** ▼

**Cloned Cases (0) (/lightning/r/5004P00001vUiQFQA0/related/Cases__r/view)** ▼

Confidential         LNRS-Thomas 001207

# Exhibit D

# Exhibit D

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | | | **Notes_LexID_62769951169** | | |
| 2 | Contact ID | Case ID | Note Type | Note | User Added | Date Added |
| 3 | 11711151 | | Audit | Bundle [46612541] is made from Report request id(s) [31760301,] | cd_export_bundle | 07/14/2022 |
| 4 | 11711151 | | Audit | Bundle [46477571] is made from Report request id(s) [31760301,] | cd_export_bundle | 07/14/2022 |
| 5 | 11711151 | 31760301 | Audit | Person Context - Record Type: DR; Event Type: DEL; DataGroup: BANKRUPTCY_MAIN; co | Devin Burke | 07/13/2022 |
| 6 | 11711151 | 31760301 | Audit | Person Context - Record Type: DR; Event Type: DEL; DataGroup: BANKRUPTCY_MAIN; co | Devin Burke | 07/13/2022 |
| 7 | 11711151 | 31760301 | Audit | Person Context - Record Type: SR; Event Type: ADD; DataGroup: BANKRUPTCY_MAIN; co | Devin Burke | 07/13/2022 |
| 8 | 11711151 | 31760301 | Audit | DatagroupName: BANKRUPTCY_MAIN RequestSentToOKC: {DatasetType:C,PackageId:21 | Meryl Joy Bucad | 06/22/2022 |
| 9 | 11711151 | 31760301 | Audit | Person Context - Record Type: DR; Event Type: ADD; DataGroup: BANKRUPTCY_MAIN; co | Meryl Joy Bucad | 06/22/2022 |
| 10 | 11711151 | | General | Prepopulated with data from LexID 62769951169 | Meryl Joy Bucad | 06/22/2022 |
| 11 | 11711151 | | RDP Response | { "Data": { "RDPResponse": { "VerificationStatus": "Pass", "CaseNumber": null, | Meryl Joy Bucad | 06/22/2022 |
| 12 | 11711151 | | General | AuthenticationBy has been added and set to RDP. | Meryl Joy Bucad | 06/22/2022 |
| 13 | 11711151 | | General | consumer_is_verified has been added and set to 1. | Meryl Joy Bucad | 06/22/2022 |
| 14 | 11711151 | | Masking Preference | masking_preference has been added and set to 1. | Meryl Joy Bucad | 06/22/2022 |
| 15 | 11711151 | | General | channel_type_id has been added and set to 2. | Meryl Joy Bucad | 06/22/2022 |
| 16 | 11711151 | | General | salesforce_case_id has been added and set to 01370957. | Meryl Joy Bucad | 06/22/2022 |

# Exhibit E



LexisNexis® Consumer Center

Consumer Number: 11711151

Case Number: 31760301

July 13, 2022

BRITTNEY DENEESE THOMAS
12601 Faulkner Crossing Drive
North Little Rock, AR 72117

Dear BRITTNEY DENEESE THOMAS,

RE: Results of Reinvestigation

*Please be advised that you may receive multiple communications if you disputed multiple items in your LexisNexis file.*

Thank you for your recent contact to LexisNexis® Risk Solutions Group (LexisNexis) regarding information associated to your file. Any changes to data within your file are made in the compliance with and applied to "consumer reports" as defined by the Fair Credit Reporting Act (FCRA), 15 U.S.C. § 1681 et seq.), generated by LexisNexis only.

As a general rule, LexisNexis reviews all relevant information provided by a consumer regarding disputed items in their file. If the consumer provides source-based evidence proving their position, LexisNexis will update the file with the new information provided.

LexisNexis has completed a reinvestigation and findings are reported below.

**Reason for Contact**

   **Case Type:** Dispute

   **Dispute Statement:** Consumer states that this record detail is not associated to them.

**Result(s) of Reinvestigation**

We have reviewed the information from our Bankruptcy Records and determined the data being reported as unverifiable. The data in question has been removed and our files have been updated after research conducted with the following source:
PACER Service Center PO Box 780549 San Antonio
TX 78278 800-676-6856

For your review, a current copy of your file has been generated to include the most up to date data. In order to access your LexisNexis Consumer Disclosure Report, please use this onetime URL, which will expire in 30 days.

   https://consumer.risk.lexisnexis.com/files/123N2C1

You will be asked to enter the following PIN, once you access the URL

   **JQSHMGD**    *If prompted to enter password after entering the PIN, please re-enter the PIN.*

In accordance with the Fair Credit Reporting Act you have the right to:

CC07-03-22

Confidential                                      LNRS-Thomas 001393

- Request a description of the procedure used to determine the accuracy and completeness of disputed information, including the business name and address, and telephone number if reasonably available, of any furnisher of information contacted.
- Add a statement to your file disputing the accuracy or completeness of information. The statement will remain on file and will be furnished to recipients of the file as long as the disputed information is still used.
- Request that LexisNexis furnish notification of the deletion of disputed information, a consumer statement, or revised report to any person specifically designated by you who has received a LexisNexis consumer report for employment purposes within the past two years, or received a LexisNexis consumer report for any other purpose in the past six months (twelve months for residents of California, Colorado, Maryland, New Jersey, and New York).

Thank you for allowing us the opportunity to assist you. Please visit us at https://consumer.risk.lexisnexis.com to learn more about the personal information LexisNexis Risk Solutions maintains about you in accordance with the Fair Credit Reporting Act.

LexisNexis Consumer Center
P.O. Box 105108
Atlanta, GA 30348-5108

**Further Information**

If you have any further questions, you may contact the LexisNexis Risk Solutions Consumer Center via email at consumer.documents@LexisNexis.com or by phone at 888-497-0011. The LexisNexis Risk Solutions Consumer Center's hours of operation are Monday – Friday from 8:00 A.M. to 7:00 P.M. Eastern Time. In an effort to protect your privacy and deliver prompt service, please have your Case Number (located at the top of this letter) accessible when you call our support number.

CC07-03-22

Confidential
LNRS-Thomas 001394



LexisNexis® Consumer Center

Consumer Number: 11711151

Case Number: 31760301

July 13, 2022

BRITTNEY DENEESE THOMAS
12601 Faulkner Crossing Drive
North Little Rock, AR 72117

Dear BRITTNEY DENEESE THOMAS,

Thank you for contacting LexisNexis Risk Solutions regarding information contained in your consumer file. LexisNexis Risk Solutions is a leading provider of reliable, risk management information. We are providing this information to you, pursuant to Section § 609 of the Fair Credit Reporting Act (15 U.S.C. § 1681g).

LexisNexis Risk Solutions provides consumer reports to customers who have a permissible purpose to access your information. Our customers include companies in various industries, such as financial services, insurance, government and healthcare.

Included with this letter, may be some, or all, of the following:

1. Consumer statements that you requested be placed on your file;
2. Alerts or flags indicating the existence of a security freeze, identity theft alert or security fraud alert that you requested;
3. Data that is currently under dispute by you, with an indicator of the dispute;
4. Information pertaining to the source of the data contained on the report;
5. Identification of the entities whom have requested your information in the prior 12 months (or longer if requested for an employment eligibility purpose);
6. Copies of actual reports ordered by and provided to companies with a permissible purpose to access your information, if any exist in our system;
7. "How to Read" documentation, explaining information that may be contained In your file; and
8. Applicable Federal and State Summary of Rights.

In order to access your LexisNexis Consumer Disclosure Report, please use this one-time URL, which will expire in 30 days.

https://consumer.risk.lexisnexis.com/files/123N2C1

You will be asked to enter the following PIN, once you access the URL –
JQSHMGD

If prompted to enter password after entering the PIN, please re-enter the PIN. Please review your file carefully and notify us of any concerns or disputes you may have with the information at the address or tollfree number below. To expedite your request, be prepared to provide us with proper identification and any information that will help us resolve your concerns.

While LexisNexis delivers information to various industries, we are not involved in decisions made by our customers based on the information we provide and are not provided the reasons regarding those decisions.

Please be aware that an affiliate of LexisNexis Risk Solutions Inc. provides debt collectors with "contact and locate"

CC25-12-20b

Confidential                                    LNRS-Thomas 001395

information about consumers. That information is not a "consumer report" under the FCRA and is not enclosed in this mailing. For more information about this "contact and locate" information, or to request a copy of such report about you, please visit http://www.lexisnexis.com/privacy/forconsumers/requestpersonalinformation.aspx or call 866-868-9534.

If you have any further questions, you may contact the LexisNexis Consumer Center via email at consumer.documents@LexisNexis.com or by phone at 888-497-0011. The LexisNexis Consumer Center's hours of operation are Monday – Friday from 8:00 A.M. to 7:00 P.M. Eastern Time. In an effort to protect your privacy and deliver prompt service, please have your case number (located at the top of this letter) accessible when you call our support number.

LexisNexis Consumer Center
P.O. Box 105108
Atlanta, GA 30348-5108

CC25-12-20b

Confidential

LNRS-Thomas 001396

# Exhibit F



July 13, 2022

BRITTNEY DENEESE THOMAS
12601 Faulkner Crossing Drive
North Little Rock, AR 72117

Dear BRITTNEY DENEESE THOMAS,

Thank you for contacting LexisNexis Risk Solutions regarding information contained in your consumer file. LexisNexis Risk Solutions is a leading provider of reliable, risk management information. We are providing this information to you, pursuant to Section § 609 of the Fair Credit Reporting Act (15 U.S.C. § 1681g).

LexisNexis Risk Solutions provides consumer reports to customers who have a permissible purpose to access your information. Our customers include companies in various industries, such as financial services, insurance, government and healthcare.

Included with this letter, may be some, or all, of the following:

1. Consumer statements that you requested be placed on your file;
2. Alerts or flags indicating the existence of a security freeze, identity theft alert or security fraud alert that you requested;
3. Data that is currently under dispute by you, with an indicator of the dispute;
4. Information pertaining to the source of the data contained on the report;
5. Identification of the entities whom have requested your information in the prior 12 months (or longer if requested for an employment eligibility purpose);
6. Copies of actual reports ordered by and provided to companies with a permissible purpose to access your information, if any exist in our system;
7. "How to Read" documentation, explaining information that may be contained In your file; and
8. Applicable Federal and State Summary of Rights.

In order to access your LexisNexis Consumer Disclosure Report, please use this one-time URL, which will expire in 30 days.

https://consumer.risk.lexisnexis.com/files/123N2C1

You will be asked to enter the following PIN, once you access the URL –
JQSHMGD

If prompted to enter password after entering the PIN, please re-enter the PIN. Please review your file carefully and notify us of any concerns or disputes you may have with the information at the address or tollfree number below. To expedite your request, be prepared to provide us with proper identification and any information that will help us resolve your concerns.

While LexisNexis delivers information to various industries, we are not involved in decisions made by our customers based on the information we provide and are not provided the reasons regarding those decisions.

Please be aware that an affiliate of LexisNexis Risk Solutions Inc. provides debt collectors with "contact and locate"

Confidential                                              LNRS-Thomas 001397

information about consumers. That information is not a "consumer report" under the FCRA and is not enclosed in this mailing. For more information about this "contact and locate" information, or to request a copy of such report about you, please visit http://www.lexisnexis.com/privacy/forconsumers/requestpersonalinformation.aspx or call 866-868-9534.

If you have any further questions, you may contact the LexisNexis Consumer Center via email at consumer.documents@LexisNexis.com or by phone at 888-497-0011. The LexisNexis Consumer Center's hours of operation are Monday – Friday from 8:00 A.M. to 7:00 P.M. Eastern Time. In an effort to protect your privacy and deliver prompt service, please have your case number (located at the top of this letter) accessible when you call our support number.

LexisNexis Consumer Center
P.O. Box 105108
Atlanta, GA 30348-5108

CC25-12-20b

Confidential

LNRS-Thomas 001398

# Table of Contents

Identification Records                                              2

Address Characteristic Record                                     14

Phone Records                                                     18

Education Records                                                 19

Professional License Records                                     20

Property Deed Records                                            20

Property Assessor Records                                        22

Bankruptcy Records                                               23

Insurance Policy Records                                         23

Automobile Insurance Claim Records                               65

Department of Driver Services Records                            67

Inquiry Records                                                  68

Confidential                                                    LNRS-Thomas 001399

7/13/2022

## Report Introduction

The following information was provided to the LexisNexis Consumer Center by the individual ordering the report for identification and contact purposes.

### BRITTNEY DENEESE THOMAS

| | | | |
|---|---|---|---|
| Maiden Name: | | Contact Information: | |
| Social Security Number: | XXXXX5297 | • Address: | 12601 Faulkner Crossing Drive, North Little Rock, AR 72117 |
| Date of Birth: | 5/XX/1986 | • Country: | USA |
| Gender: | | • Phone Number: | |
| Current Driver License Number: | XXXXX5305 | • Email Address: | |
| Current Driver License State: | AR | Alternate Contact Information: | |
| State of Residency: | AR | • Address: | 12601 Faulkner Crossing Drive, North Little Rock, AR 72117 |
| Prior Driver License Number: | | • Country: | USA |
| Prior Driver License State: | | • Phone Number: | |

## Consumer Statements, Freeze, Alert Activity

The following are Consumer Statements, Security Freeze(s) or alerts the Consumer has requested be added to their file. The date placed is when the statement flag or alert was created. The active flag indicates if the flag or alert appears on the Consumer report. Consumer Statements remain on the file until the Consumer requests to have them removed.

**Consumer Statement**    No Statement on File

| Consumer Alert | Security Freeze | Identity Theft | Security Fraud Alert |
|---|---|---|---|
| Active (Yes/No) | No | No | No |
| Date Placed | | | |

**SECTION 1:**

## Identification Records

This section contains current and historical identity records based on information provided to LexisNexis by a variety of sources. Information contained in each record within this section may have been contributed at different points in time from different sources all of which are disclosed in this report.

Note: The field LexID is the Consumer's unique identifier.

| LexID | ██████████████ |
|---|---|

RECORD 1    **MS BRITTNEY DENEES THOMAS**

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
|---|---|---|---|
| Social Security Number: | XXXXX5297 | Gender: | |

RPT-LNCDR-10-19a

Confidential

7/13/2022

| Address: | ██████████████████████ |
| Phone: | |

*Record 1 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

### RECORD 2    MS BRITTNEY THOMAS

| Date of Birth: | 0/X/0 | | Date of Death: | 0/0/0 |
| Social Security Number: | XXXXX5297 | | Gender: | |
| Address: | ██████████████████████████ | | | |
| Phone: | | | | |

*Record 2 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

### RECORD 3    MS BRITTNEY DENEESE THOMAS

| Date of Birth: | 5/XX/1986 | | Date of Death: | 0/0/0 |
| Social Security Number: | | | Gender: | |
| Address: | █████████████████████ | | | |
| Phone: | ██████████ | | | |

*Record 3 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

### RECORD 4    MS BRITTNEY THOMAS

| Date of Birth: | 0/X/0 | | Date of Death: | 0/0/0 |
| Social Security Number: | XXXXX5297 | | Gender: | |
| Address: | ██████████████████ | | | |
| Phone: | | | | |

*Record 4 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

### RECORD 5    MS BRITTNEY THOMAS

| Date of Birth: | 0/X/0 | | Date of Death: | 0/0/0 |
| Social Security Number: | | | Gender: | |
| Address: | ████████████████ | | | |
| Phone: | | | | |

*Record 5 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

### RECORD 6    MS BRITTNEY DENEES THOMAS

| Date of Birth: | 0/X/0 | | Date of Death: | 0/0/0 |
| Social Security Number: | XXXXX5297 | | Gender: | |
| Address: | ██████████████████ | | | |
| Phone: | | | | |

*Record 6 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

### RECORD 7    MS BRITTNEY THOMAS

| Date of Birth: | 0/X/0 | | Date of Death: | 0/0/0 |
| Social Security Number: | XXXXX5297 | | Gender: | |
| Address: | ██████████████████ | | | |
| Phone: | | | | |

*Record 7 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

### RECORD 8    MS BRITTNEY THOMAS

RPT-LNCDR-10-19a

Confidential

LNRS-Thomas 001401

7/13/2022

| | |
|---|---|
| Date of Birth: 5/XX/1986 | Date of Death: 0/0/0 |
| Social Security Number: | Gender: |
| Address: ███████████████ | |
| Phone: | |

*Record 8 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 9    MS BRITTNEY DENEES THOMAS

| | |
|---|---|
| Date of Birth: 0/X/0 | Date of Death: 0/0/0 |
| Social Security Number: XXXXX5297 | Gender: |
| Address: ███████████████ | |
| Phone: | |

*Record 9 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 10    MS BRITTNEY THOMAS

| | |
|---|---|
| Date of Birth: 5/XX/1986 | Date of Death: 0/0/0 |
| Social Security Number: | Gender: |
| Address: ███████████████ | |
| Phone: | |

*Record 10 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 11    MS THOMAS BRITTNEY DENEES

| | |
|---|---|
| Date of Birth: 0/X/0 | Date of Death: 0/0/0 |
| Social Security Number: XXXXX5297 | Gender: |
| Address: ███████████████ | |
| Phone: | |

*Record 11 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 12    MS THOMAS BRITTNEY DENEES

| | |
|---|---|
| Date of Birth: 0/X/0 | Date of Death: 0/0/0 |
| Social Security Number: XXXXX5297 | Gender: |
| Address: ███████████████ | |
| Phone: | |

*Record 12 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 13    MS THOMAS BRITTNEY DENEES

| | |
|---|---|
| Date of Birth: 0/X/0 | Date of Death: 0/0/0 |
| Social Security Number: XXXXX5297 | Gender: |
| Address: ███████████████ | |
| Phone: | |

*Record 13 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 14    MS THOMAS BRITTNEY DENEESE

| | |
|---|---|
| Date of Birth: 5/XX/1986 | Date of Death: 0/0/0 |
| Social Security Number: | Gender: |
| Address: ███████████████ | |
| Phone: | |

     RPT-LNCDR-10-19a

Confidential      LNRS-Thomas 001402

7/13/2022

*Record 14 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

## RECORD 15  MS THOMAS BRITTNEY DENEES

| | | |
|---|---|---|
| Date of Birth: | 0/X/0 | Date of Death: 0/0/0 |
| Social Security Number: | XXXXX5297 | Gender: |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | |
| Phone: | | |

*Record 15 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

## RECORD 16  MS BRITTNEY DENEES THOMAS

| | | |
|---|---|---|
| Date of Birth: | 0/X/0 | Date of Death: 0/0/0 |
| Social Security Number: | XXXXX5297 | Gender: |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | |
| Phone: | | |

*Record 16 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

## RECORD 17  MS BRITTNEY D THOMAS

| | | |
|---|---|---|
| Date of Birth: | 0/X/0 | Date of Death: 0/0/0 |
| Social Security Number: | | Gender: |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | |
| Phone: | | |

*Record 17 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

## RECORD 18  MS BRITTNEY THOMAS

| | | |
|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: 0/0/0 |
| Social Security Number: | | Gender: |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | |
| Phone: | | |

*Record 18 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

## RECORD 19  MS BRITTNEY DENEESE THOMAS

| | | |
|---|---|---|
| Date of Birth: | 0/X/0 | Date of Death: 0/0/0 |
| Social Security Number: | XXXXX5297 | Gender: |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | |
| Phone: | | |

*Record 19 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

## RECORD 20  MS BRITTNEY THOMAS

| | | |
|---|---|---|
| Date of Birth: | 0/X/0 | Date of Death: 0/0/0 |
| Social Security Number: | | Gender: |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | |
| Phone: | | |

*Record 20 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

## RECORD 21  MS BRITTNEY DENEESE THOMAS

| | | |
|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: 0/0/0 |
| Social Security Number: | | Gender: |

RPT-LNCDR-10-19a

Confidential

LNRS-Thomas 001403

7/13/2022

| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 |
|---|---|
| Phone: | 5015339924 |

*Record 21 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 22 — MS BRITTNEY D THOMAS

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
|---|---|---|---|
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | ███████████████████████ | | |
| Phone: | | | |

*Record 22 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 23 — MS BRITTNEY D THOMAS

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
|---|---|---|---|
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | ███████████████████ | | |
| Phone: | | | |

*Record 23 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 24 — MS BRITTNEY D THOMAS

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
|---|---|---|---|
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | ████████████████████ | | |
| Phone: | | | |

*Record 24 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 25 — MS BRITTNEY THOMAS

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
|---|---|---|---|
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | | |
| Phone: | | | |

*Record 25 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 26 — MS BRITTNEY D THOMAS

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
|---|---|---|---|
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | | |
| Phone: | | | |

*Record 26 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 27 — MS BRITTNEY D THOMAS

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
|---|---|---|---|
| Social Security Number: | XXXXX5297 | Gender: | |
| Address: | ███████████████████████ | | |
| Phone: | | | |

*Record 27 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 28 — BRITTNEY DENEESE THOMAS

RPT-LNCDR-10-19a

Confidential

LNRS-Thomas 001404

7/13/2022

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | ██████████████████ | | |
| Phone: | | | |

**RECORD 29    BRITTNEY THOMAS**

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | ██████████████ | | |
| Phone: | | | |

**RECORD 30    BRITTNEY THOMAS**

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | ██████████████ | | |
| Phone: | | | |

**RECORD 31    BRITTNEY THOMAS**

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | ██████████████ | | |
| Phone: | | | |

**RECORD 32    THOMAS BRITTNEY DENEESE**

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | M |
| Address: | ██████████████ | | |
| Phone: | | | |

**RECORD 33    BRITTNEY THOMAS**

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | | |
| Phone: | | | |

**RECORD 34    BRITTNEY D THOMAS**

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | | |
| Phone: | | | |

Confidential

7/13/2022

*Record 34 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

| RECORD 35 | BRITTNEY THOMAS | | |
|---|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | | |
| Phone: | | | |

*Record 35 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

| RECORD 36 | BRITTNEY DENEESE THOMAS | | |
|---|---|---|---|
| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | XXXXX5297 | Gender: | F |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | | |
| Phone: | | | |

*Record 36 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

| RECORD 37 | BRITTNEY THOMAS | | |
|---|---|---|---|
| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | | |
| Phone: | | | |

*Record 37 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

| RECORD 38 | BRITTNEY DENEESE THOMAS | | |
|---|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | | |
| Phone: | 5015339924 | | |

*Record 38 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

| RECORD 39 | MS BRITTNEY THOMAS | | |
|---|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | XXXXX5297 | Gender: | F |
| Address: | █████████████████ | | |
| Phone: | | | |

*Record 39 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

| RECORD 40 | MS BRITTNEY THOMAS | | |
|---|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | XXXXX5297 | Gender: | F |
| Address: | █████████████████ | | |
| Phone: | | | |

*Record 40 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

| RECORD 41 | MS BRITTNEY THOMAS | | |
|---|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |

RPT-LNCDR-10-19a

Confidential    LNRS-Thomas 001406

7/13/2022

| Address: | ██████████████████████ |
|----------|------------------------|
| Phone:   |                        |

*Record 41 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 42      MS BRITTNAY THOMAS

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
|----------------|-----------|----------------|-------|
| Social Security Number: | | Gender: | F |
| Address: | ██████████████████████ | | |
| Phone: | | | |

*Record 42 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 43      MS BRITTNEY THOMAS

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
|----------------|-----------|----------------|-------|
| Social Security Number: | | Gender: | F |
| Address: | ██████████████████████ | | |
| Phone: | | | |

*Record 43 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 44      MS BRITTNEY THOMAS

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
|----------------|-----------|----------------|-------|
| Social Security Number: | | Gender: | F |
| Address: | ██████████████████████ | | |
| Phone: | | | |

*Record 44 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 45      MS BRITTNEY THOMAS

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
|----------------|-----------|----------------|-------|
| Social Security Number: | | Gender: | F |
| Address: | ██████████████████████ | | |
| Phone: | | | |

*Record 45 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 46      MS BRITTNEY THOMAS

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
|----------------|-----------|----------------|-------|
| Social Security Number: | | Gender: | F |
| Address: | ██████████████████████ | | |
| Phone: | | | |

*Record 46 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 47      MS BRITTNEY THOMAS

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
|----------------|-----------|----------------|-------|
| Social Security Number: | | Gender: | F |
| Address: | ██████████████████████ | | |
| Phone: | | | |

*Record 47 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

---

RECORD 48      MS BRITTNEY THOMAS

RPT-LNCDR-10-19a

Confidential                                                            LNRS-Thomas 001407

7/13/2022

| | | |
|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: 0/0/0 |
| Social Security Number: | | Gender: F |
| Address: | ███████████ | |
| Phone: | | |

*Record 48 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 49   MS BRITTNEY THOMAS

| | | |
|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: 0/0/0 |
| Social Security Number: | | Gender: F |
| Address: | ███████████ | |
| Phone: | | |

*Record 49 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 50   MS BRITTNEY THOMAS

| | | |
|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: 0/0/0 |
| Social Security Number: | | Gender: F |
| Address: | ███████████ | |
| Phone: | | |

*Record 50 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 51   MS BRITTNEY THOMAS

| | | |
|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: 0/0/0 |
| Social Security Number: | | Gender: F |
| Address: | ███████████ | |
| Phone: | | |

*Record 51 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 52   MS BRITTNEY THOMAS

| | | |
|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: 0/0/0 |
| Social Security Number: | | Gender: F |
| Address: | ███████████ | |
| Phone: | | |

*Record 52 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 53   MS BRITTNEY THOMAS

| | | |
|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: 0/0/0 |
| Social Security Number: | | Gender: F |
| Address: | ███████████ | |
| Phone: | | |

*Record 53 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 54   MS BRITTNEY THOMAS

| | | |
|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: 0/0/0 |
| Social Security Number: | | Gender: F |
| Address: | ███████████ | |
| Phone: | | |

RPT-LNCDR-10-19a

Confidential                                                    LNRS-Thomas 001408

7/13/2022

*Record 54 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

| RECORD 55 | **MS BRITTNEY THOMAS** | | |
|---|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | ███████████████ | | |
| Phone: | | | |

*Record 55 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

| RECORD 56 | **MS BRITTNEY THOMAS** | | |
|---|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | ███████████████ | | |
| Phone: | | | |

*Record 56 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

| RECORD 57 | **MS BRITTNEY THOMAS** | | |
|---|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | ███████████████ | | |
| Phone: | | | |

*Record 57 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

| RECORD 58 | **MS BRITTNEY THOMAS** | | |
|---|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | ███████████████ | | |
| Phone: | | | |

*Record 58 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

| RECORD 59 | **MS BRITTNEY THOMAS** | | |
|---|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | ███████████████ | | |
| Phone: | | | |

*Record 59 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

| RECORD 60 | **MS BRITTNEY THOMAS** | | |
|---|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | ███████████████ | | |
| Phone: | | | |

*Record 60 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

| RECORD 61 | **MS BRITTNEY THOMAS** | | |
|---|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |

RPT-LNCDR-10-19a

Confidential                    LNRS-Thomas 001409

7/13/2022

| | |
|---|---|
| Address: | ██████████████████████ |
| Phone: | |

*Record 61 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 62    MS BRITTNEY THOMAS

| | | | |
|---|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | ████████████████████ | | |
| Phone: | | | |

*Record 62 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 63    MS BRITTNEY THOMAS

| | | | |
|---|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | ████████████████ | | |
| Phone: | | | |

*Record 63 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 64    MS BRITTNEY THOMAS

| | | | |
|---|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | ████████████████ | | |
| Phone: | | | |

*Record 64 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 65    MS BRITTNEY THOMAS

| | | | |
|---|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | ████████████████ | | |
| Phone: | | | |

*Record 65 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 66    MS BRITTNEY THOMAS

| | | | |
|---|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | ████████████████ | | |
| Phone: | | | |

*Record 66 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 67    MS BRITTNEY THOMAS

| | | | |
|---|---|---|---|
| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | ████████████████ | | |
| Phone: | | | |

*Record 67 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 68    MS BRITTNEY THOMAS

RPT-LNCDR-10-19a

Confidential    LNRS-Thomas 001410

7/13/2022

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | | | |
| Phone: | | | |

*Record 68 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 69   MS BRITTNEY THOMAS

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | | | |
| Phone: | | | |

*Record 69 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 70   MS BRITTNEY THOMAS

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | | | |
| Phone: | | | |

*Record 70 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 71   MS BRITTNEY THOMAS

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | | | |
| Phone: | | | |

*Record 71 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 72   MS BRITTNEY THOMAS

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | | | |
| Phone: | | | |

*Record 72 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 73   MS BRITTNEY D THOMAS

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | | |
| Phone: | | | |

*Record 73 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 74   MS BRITTNEY THOMAS

| Date of Birth: | 5/XX/1986 | Date of Death: | 0/0/0 |
| Social Security Number: | | Gender: | F |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | | |
| Phone: | | | |

Confidential                                                        LNRS-Thomas 001411

7/13/2022

Record 74 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108

| RECORD 75 | MS BRITTNEY THOMAS | | | |
|---|---|---|---|---|
| Date of Birth: | 5/XX/1986 | | Date of Death: | 0/0/0 |
| Social Security Number: | | | Gender: | F |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | | | |
| Phone: | | | | |

Record 75 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108

| RECORD 76 | MS BRITTNEY THOMAS | | | |
|---|---|---|---|---|
| Date of Birth: | 5/XX/1986 | | Date of Death: | 0/0/0 |
| Social Security Number: | | | Gender: | F |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | | | |
| Phone: | | | | |

Record 76 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108

| RECORD 77 | MS BRITTNEY THOMAS | | | |
|---|---|---|---|---|
| Date of Birth: | 5/XX/1986 | | Date of Death: | 0/0/0 |
| Social Security Number: | | | Gender: | F |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | | | |
| Phone: | | | | |

Record 77 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108

| RECORD 78 | MS BRITTNEY THOMAS | | | |
|---|---|---|---|---|
| Date of Birth: | 5/XX/1986 | | Date of Death: | 0/0/0 |
| Social Security Number: | | | Gender: | F |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | | | |
| Phone: | | | | |

Record 78 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108

## SECTION 2:
# Address Characteristic Record

This section contains property characteristics for the addresses in the Consumer's file. Please contact LexisNexis Consumer Center, P.O. Box 105108, Alpharetta, GA 30348-5108 for source details for records within this section.

| RECORD 1 | ███████████████████████ | | | |
|---|---|---|---|---|
| Vanity City: | JACKSONVILLE | County Name: | PULASKI |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C018 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2022-06-15 | | |
| Other Address Details: | | | |
| • Vacancy Indicator: | No | • Dwelling Type: | street |

RPT-LNCDR-10-19a

Confidential

7/13/2022

| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

*Record 1 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

**RECORD 2** ███████████████████████████████

| Vanity City: | JACKSONVILLE | County Name: | PULASKI |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C018 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2022-06-15 | | |

Other Address Details:

| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

*Record 2 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

**RECORD 3** ███████████████████████████████

| Vanity City: | JACKSONVILLE | County Name: | PULASKI |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C018 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2022-06-15 | | |

Other Address Details:

| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Other |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

*Record 3 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

**RECORD 4**  12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795

| Vanity City: | NORTH LITTLE ROCK | County Name: | PULASKI |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | R001 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2022-06-15 | | |

Other Address Details:

| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |

RPT-LNCDR-10-19a

Confidential    LNRS-Thomas 001413

| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address |
|---|---|

*Record 4 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

## RECORD 5

████████████████████████████████████

| Vanity City: | JACKSONVILLE | County Name: | PULASKI |
|---|---|---|---|
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C016 |
| Address Type: | MFDU - Apartment - Multiple Family Dwelling | | |
| Date Last Certified by USPS: | 2022-06-15 | | |

| Other Address Details: | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | highrise |
| • Do Not Deliver Status: | No | • Mail Usage: | NDCBU |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

*Record 5 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

## RECORD 6

### 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795

| Vanity City: | NORTH LITTLE ROCK | County Name: | PULASKI |
|---|---|---|---|
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | R001 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2013-06-15 | | |

| Other Address Details: | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

*Record 6 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

## RECORD 7

████████████████████████████████████

| Vanity City: | JACKSONVILLE | County Name: | PULASKI |
|---|---|---|---|
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C018 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2013-06-15 | | |

| Other Address Details: | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

*Record 7 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

## RECORD 8

████████████████████████████████████

RPT-LNCDR-10-19a

Confidential                                                      LNRS-Thomas 001414

7/13/2022

| Vanity City: | JACKSONVILLE | County Name: | PULASKI |
| --- | --- | --- | --- |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C018 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2013-06-15 | | |

| Other Address Details: | | | |
| --- | --- | --- | --- |
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

*Record 8 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 9 ██████████████████████████████

| Vanity City: | JACKSONVILLE | County Name: | PULASKI |
| --- | --- | --- | --- |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C018 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2013-06-15 | | |

| Other Address Details: | | | |
| --- | --- | --- | --- |
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Other |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

*Record 9 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 10 ██████████████████████████████

| Vanity City: | JACKSONVILLE | County Name: | PULASKI |
| --- | --- | --- | --- |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C016 |
| Address Type: | MFDU - Apartment - Multiple Family Dwelling | | |
| Date Last Certified by USPS: | 2013-06-15 | | |

| Other Address Details: | | | |
| --- | --- | --- | --- |
| • Vacancy Indicator: | No | • Dwelling Type: | highrise |
| • Do Not Deliver Status: | No | • Mail Usage: | NDCBU |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

*Record 10 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 11 12601 FAULKNER CROSSING DR, N LITTLE ROCK, AR 72117 - 9795

| Vanity City: | NORTH LITTLE ROCK | County Name: | PULASKI |
| --- | --- | --- | --- |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | R001 |

RPT-LNCDR-10-19a

Confidential    LNRS-Thomas 001415

7/13/2022

| Address Type: | SFDU - Single Family Dwelling | | |
|---|---|---|---|
| Date Last Certified by USPS: | 2012-02-15 | | |

**Other Address Details:**

| | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

*Record 11 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

This section contains Automated Valuation Models (AVMs) for the addresses on your file.

RECORD 12    **12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795**

| Parcel Identification Number | Current | One Year | Five Year |
|---|---|---|---|
| 14N9000519900 | $174,770 | $159,099 | $113,534 |

*Record 12 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 13    ████████████████████████████

| Parcel Identification Number | Current | One Year | Five Year |
|---|---|---|---|
| 12J0690049100 | $42,554 | $36,462 | $15,000 |

*Record 13 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 14    ████████████████████████████

| Parcel Identification Number | Current | One Year | Five Year |
|---|---|---|---|
| 12J0690049200 | $26,817 | $22,978 | $19,230 |

*Record 14 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

RECORD 15    ████████████████████████████

| Parcel Identification Number | Current | One Year | Five Year |
|---|---|---|---|
| 12J0690049400 | $65,834 | $56,409 | $21,000 |

*Record 15 Source Details: LexisNexis Consumer Center P.O. Box 105108 Alpharetta, GA 30348-5108*

## SECTION 3:
# Phone Records

This section contains the phone numbers and related phone characteristics contained in the Consumer's file.

RECORD 1    ████████████████████

| Listed Address: | ████████████████████████ | |
|---|---|---|
| Listed Name: | MS BRITTNEY THOMAS | |
| Phone Listing Type: | PUBLISHED | |
| Phone Type: | RESIDENTIAL | Number of Disconnects in Last 12 Months:    0 |

*Record 1 Source Details: TRANSUNION (FORMERLY NEUSTAR, INC.) 1861 INTERNATIONAL DR 6TH FLOOR MCLEAN, VIRGINIA 22012 (703) 272-6200*

RECORD 2    ████████████████

RPT-LNCDR-10-19a

Confidential    LNRS-Thomas 001416

7/13/2022

| | | |
|---|---|---|
| Listed Address: | ███████████████████████ | |
| Listed Name: | BRITTNEY THOMAS | |

*Record 2 Source Details: INFUTOR DATA SOLUTIONS 15129 S ROUTE 59 PLAINFIELD, IL 60544 (866) 348-3485*

| RECORD 3 | ████████████████ | |
|---|---|---|
| Listed Address: | ██████████████████████ | |
| Listed Name: | BRITTNEY THOMAS | |

*Record 3 Source Details: INFUTOR DATA SOLUTIONS 15129 S ROUTE 59 PLAINFIELD, IL 60544 (866) 348-3485*

## SECTION 4:
# Education Records

This section contains records related to the Consumer's education. This section contains records of enrollment at post-secondary schools. First and Last Seen dates refer to the time period that a source provided the records and may not necessarily correspond to the dates of actual attendance.

### RECORD 1    BRITTNEY THOMAS

**College/School Details:**

| | | |
|---|---|---|
| College Name: | | |
| College School Type: | College Program Type: | |
| Field of Study: | Year of Graduation: | 04 |
| Class Listed in Student Directory: | | |

**Student Details:**

| | | |
|---|---|---|
| • | • | |
| • Reported Age: | 36 • Address Type: | SINGLE FAMILY DWELLING |
| • Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 | |

*Record 1 Source Details: AMERICAN STUDENT LIST 2 DUBON COURT FARMINGDALE, NY 11735 (888) 462-5600*

### RECORD 2    BRITTNEY THOMAS

**College/School Details:**

| | | |
|---|---|---|
| College Name: | | |
| College School Type: | College Program Type: | |
| Field of Study: | Year of Graduation: | 04 |
| Class Listed in Student Directory: | | |

**Student Details:**

| | | |
|---|---|---|
| • | • | |
| • Reported Age: | 34 • Address Type: | SINGLE FAMILY DWELLING |
| • Address: | ████████████████████████ | |

*Record 2 Source Details: AMERICAN STUDENT LIST 2 DUBON COURT FARMINGDALE, NY 11735 (888) 462-5600*

### RECORD 3    BRITTNEY THOMAS

**College/School Details:**

| | | |
|---|---|---|
| College Name: | | |
| College School Type: | College Program Type: | |

RPT-LNCDR-10-19a

Confidential

LNRS-Thomas 001417

7/13/2022

| Field of Study: | Year of Graduation: | 04 |
| --- | --- | --- |
| Class Listed in Student Directory: | | |

| **Student Details:** | | |
| --- | --- | --- |
| • | • | |
| • Reported Age: | 32 • Address Type: | SINGLE FAMILY DWELLING |
| • Address: | ██████████ | |

*Record 3 Source Details: AMERICAN STUDENT LIST 2 DUBON COURT FARMINGDALE, NY 11735 (888) 462-5600*

## SECTION 5:
## Professional License Records

This section contains characteristics of professional licenses contained within the Consumer's file. Not all states and counties are available or are currently updating.

RECORD 1   BRITTNEY DENEESE THOMAS

| Address: | |
| --- | --- |

| **License Details:** | |
| --- | --- |
| • License Number: | ██████████ |
| • Type: | SA |
| • Description: | REAL ESTATE SALESPERSON |
| • Status: | A |
| • License State: | AR |
| • Original Issue Date: | |
| • Current Issue Date: | 20220107 |
| • Renewal Date: | |
| • Expiration Date: | |

*Record 1 Source Details: ARKANSAS REAL ESTATE COMMISSION 612 S SUMMIT ST LITTLE ROCK, AR 72201 (501) 683-8010*

## SECTION 6:
## Property Deed Records

This section contains current and historical details from public deed records related to property owned, rented, lived in, or otherwise associated with the Consumer. Records do not necessarily indicate ownership of the property.

RECORD 1   12601 FAULKNER CROSSING DRIVE, NORTH LITTLE ROCK, AR 72117

| County: | PULASKI | State: | AR |
| --- | --- | --- | --- |
| Deed Mailing(Care Of): | | | |
| Deed Mailing Address: | 12601 FAULKNER CROSSING DRIVE, NORTH LITTLE ROCK, AR 72117 | | |
| Federal Information Processing Standard (FIPS) Code: | 05119 | | |
| Type of Ownership: | T | | |

Confidential                    LNRS-Thomas 001418

7/13/2022

| Borrower / Owner: | Owner | | |
|---|---|---|---|
| Primary Grantee Name: | THOMAS , BRITTNEY | Buyer / Borrower Relationship: | Individual |
| Secondary Grantee Name: | | Buyer / Borrower Relationship: | |
| Primary Seller Name: | WESTBROOK , JOHN CHADWICK | Seller Relationship: | MARRIED PERSON |
| Secondary Seller Name: | | Seller Relationship: | |
| Seller Mailing Address: | 12601 FAULKNER CROSSING DRIVE, NORTH LITTLE ROCK, AR 72117-0000 | | |

**Deed Parties:**

| | |
|---|---|
| Name: | MS BRITTNEY THOMAS |
| Company: | |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 |
| Name: | MS BRITTNEY THOMAS |
| Company: | |
| Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117 - 9795 |
| Name: | MR JOHN CHADWICK WESTBROOK |
| Company: | |
| Name: | MR JOHN CHADWICK WESTBROOK |
| Company: | |

**Loan Details:**

| | | | |
|---|---|---|---|
| • Loan Name: | FIRST HORIZON BANK | | |
| • Loan Number: | | • Loan Type: | FHA |
| • Date When Loan Paid in Full: | 20501201 | • Loan Amount: | 132554 |
| • Financing Type: | | • Primary Interest Rate: | |
| • Mortgage Type: | BANK | • Mortgage Contract Date: | 20201119 |
| • Title Company Name: | REALTY T&E SVCS INC | | |
| • Property Title Vesting Type: | | | |
| • Interest Rate Change Frequency (Adjustable Rate Loans): | | | |
| • Concurrent Mortgage Document Number: | 2021001068 | | |

**Deed Details:**

| | | | |
|---|---|---|---|
| • Document Type : | WARRANTY DEED | • Book Number: | |
| • Document Number: | 2021001067 | • Page Number: | |
| • Recording Date: | 20210107 | • Map Reference: | |

**Property Details:**

| | | | |
|---|---|---|---|
| • Parcel Identification: | 14N-900-05-199-00 | • Lot Size: | |
| • Use Type: | PLANNED UNIT DEVELOPMENT | | |
| • Condominium Sales Price: | 135000 | | |
| • Legal Description Type: | Complete Legal as presented on the Recorded Document | | |
| • Property Legal Description: | | | |

*Record 1 Source Details: LEXISNEXIS LEXISNEXIS CONSUMER CENTER P.O. BOX 105108 ALPHARETTA, GA 30348-5108 (888) 497-0011*

RPT-LNCDR-10-19a

Confidential                    LNRS-Thomas 001419

7/13/2022

## SECTION 7:
# Property Assessor Records

This section contains current and historical details from the public tax assessor records related to property owned, rented live in, or otherwise associated with the Consumer. Records do not necessarily indicate ownership of the property.

RECORD 1   **12601 FAULKNER CROSSING DR, N LITTLE ROCK, AR 72117-9795**

| | | | |
|---|---|---|---|
| County: | PULASKI | | |
| Assessee Name: | THOMAS BRITTNEY | Type: | |
| Secondary Assessee: | | Type: | |
| Relationship: | | | |
| Sales Price: | 135000 | Previous Sale Price: | 122000 |
| Assessed Year: | 2021 | Market Value Year: | 2021 |
| Year Built: | 2011 | Owner Occupied: | Y |
| Total Market Value: | 118900 | Market Improvement Value: | 101400 |
| Assessed Value of Improvements: | 20280 | Assessed Value of Land and Improvements: | 23780 |
| Mailing(Care Of): | | Type: | |
| Mailing Address: | 12601 FAULKNER CROSSING DR, NORTH LITTLE ROCK, AR 72117-9795 | | |
| Mortgage Lender Name: | | Ownership Document Type: | WARRANTY DEED |
| California State Homeowner's Exemption: | | | |
| Federal Information Processing Standard (FIPS) Code: | 05119 | | |

**Property Details:**

- City Zone:
- Construction Type: FRAME
- Roof Style: TAR & GRAVEL
- Roof Cover Type: ASPHALT
- Garage Type: ATTACHED
- Style:
- Foundation Type: SLAB
- Pool Type:
- Number of Units:
- Land in Acres:
- Land Market Value: 17500
- Lot Size in Acres: 0000000210
- Lot Size in Square Feet: 000009148
- Land Use Type: SINGLE FAMILY RESIDENTIAL
- School District: PULASKI COUNTY

**Home Details:**

- Number of Buildings or Structures:
- Number of Stories: 1
- Number of Rooms:
- Number of Bedrooms:

**Parcel Identification Details:**

- Number: 14N-900-05-199-00
- Previous Parcel Indicator:

**Tax Details:**

- Account Number:
- Year: 2021
- Amount: 1407.78

**Recording Details:**

- Date: 20201119
- Document Number: 2021-001067
- Book Number: 2021
- Page Number: 1067

**Additional Building Area Details:**

- Area 1: 1ST FLOOR
- Area 2: GARAGE - FINISHED
- Area 3: PORCH-OPEN

**Legal Details:**

- Block:
- District:
- Municipal Jurisdiction:
- Parcel Description:

Confidential                    LNRS-Thomas 001420

7/13/2022

| | |
|---|---|
| • Number of Baths: | 2.00 |
| • Number of Partial Baths: | |
| • Building Area: | 1240 |
| • Building Area Description: | LIVING |

*Record 1 Source Details: LEXISNEXIS LEXISNEXIS CONSUMER CENTER P.O. BOX 105108 ALPHARETTA, GA 30348-5108 (888) 497-0011*

## SECTION 8:
# Bankruptcy Records

This section contains public records information regarding bankruptcy records within the Consumer's file.

## SECTION 9:
# Insurance Policy Records

This section contains information for both auto and property insurance policies within the Consumer's file. Please contact LexisNexis for source details for records within this section.

**AUTOMOBILE INSURANCE POLICIES**

RECORD 1     BRITTNEY THOMAS



RPT-LNCDR-10-19a

Confidential
LNRS-Thomas 001421

7/13/2022



RECORD 2    BRITTNEY THOMAS

RPT-LNCDR-10-19a

Confidential    LNRS-Thomas 001422

7/13/2022



Confidential                    LNRS-Thomas 001423

7/13/2022



RECORD 3     BRITTNEY THOMAS



RPT-LNCDR-10-19a

Confidential                                        LNRS-Thomas 001424

7/13/2022



RECORD **4**    BRITTNEY THOMAS

RPT-LNCDR-10-19a

Confidential    LNRS-Thomas 001425

7/13/2022



RPT-LNCDR-10-19a

Confidential                                                    LNRS-Thomas 001426



7/13/2022



RECORD 5     BRITTNEY THOMAS

Confidential                                                    LNRS-Thomas 001427

7/13/2022



RECORD **6**    BRITTNEY THOMAS

Confidential                                    LNRS-Thomas 001428

7/13/2022



RPT-LNCDR-10-19a

Confidential                                                                    LNRS-Thomas 001429

7/13/2022



RECORD **7**     BRITTNEY THOMAS

RPT-LNCDR-10-19a

Confidential     LNRS-Thomas 001430

7/13/2022

RPT-LNCDR-10-19a

Confidential                                                    LNRS-Thomas 001431

7/13/2022

RECORD 8     BRITTNEY THOMAS

Confidential                                                    LNRS-Thomas 001432

7/13/2022



RECORD 9     BRITTNEY THOMAS



RPT-LNCDR-10-19a

Confidential                                    LNRS-Thomas 001433

7/13/2022



RECORD 10    BRITTNEY D THOMAS

RPT-LNCDR-10-19a

Confidential                                        LNRS-Thomas 001434

7/13/2022



RECORD 11     BRITTNEY THOMAS

Confidential                                        LNRS-Thomas 001435

7/13/2022



RPT-LNCDR-10-19a

Confidential                                    LNRS-Thomas 001436

7/13/2022

RECORD 12    BRITTNEY THOMAS

Confidential                    LNRS-Thomas 001437

7/13/2022



RECORD 13    BRITTNEY THOMAS

Confidential

7/13/2022

RPT-LNCDR-10-19a

Confidential                    LNRS-Thomas 001439

7/13/2022

RECORD 14    BRITTNEY THOMAS

Confidential                                    LNRS-Thomas 001440

7/13/2022



RECORD 15    BRITTNEY THOMAS

RPT-LNCDR-10-19a

Confidential                    LNRS-Thomas 001441

7/13/2022



RECORD 16     BRITTNEY THOMAS

RPT-LNCDR-10-19a

Confidential                                    LNRS-Thomas 001442

7/13/2022



Coverage Type                          Individual Limit        Combined Single Limit       Occurrence Limit

RPT-LNCDR-10-19a

Confidential

LNRS-Thomas 001443

7/13/2022



RECORD 17　　**BRITTNEY THOMAS**



　　　　RPT-LNCDR-10-19a

Confidential　　　　LNRS-Thomas 001444

7/13/2022



RECORD 18     BRITTNEY THOMAS



Confidential                                                LNRS-Thomas 001445

7/13/2022



RPT-LNCDR-10-19a

Confidential

LNRS-Thomas 001446

7/13/2022



RECORD 19    BRITTNEY THOMAS

RPT-LNCDR-10-19a

Confidential    LNRS-Thomas 001447

7/13/2022



RPT-LNCDR-10-19a

Confidential

LNRS-Thomas 001448

7/13/2022



Confidential                                          LNRS-Thomas 001449

7/13/2022

RECORD 20    BRITTNEY THOMAS

RPT-LNCDR-10-19a

Confidential    LNRS-Thomas 001450

7/13/2022



RECORD 21    BRITTNEY THOMAS



Confidential

7/13/2022



RPT-LNCDR-10-19a

Confidential    LNRS-Thomas 001452

7/13/2022



*Record 21 Source Details: STATE FARM INSURANCE COMPANY 8900 AMBERGLEN BLVD. AUSTIN, TX 78729 (512) 918-5112*

RECORD 22    BRITTNEY THOMAS

Confidential                                                      LNRS-Thomas 001453



7/13/2022



Confidential

7/13/2022



RECORD 23    BRITTNEY THOMAS



Confidential                                                    LNRS-Thomas 001455

7/13/2022



RECORD 24     BRITTNEY THOMAS

Confidential

7/13/2022



RPT-LNCDR-10-19a

Confidential                                                                LNRS-Thomas 001457

7/13/2022



RPT-LNCDR-10-19a

Confidential                                                    LNRS-Thomas 001458

7/13/2022



RECORD 25    BRITTNEY THOMAS

RPT-LNCDR-10-19a

Confidential    LNRS-Thomas 001459

7/13/2022



RPT-LNCDR-10-19a

Confidential

LNRS-Thomas 001460

7/13/2022



RECORD 26    BRITTNEY THOMAS

Confidential

7/13/2022

RPT-LNCDR-10-19a

Confidential

LNRS-Thomas 001462

7/13/2022



**SECTION 10:**
Automobile Insurance Claim Records

This section contains all policy and prior loss history information on related to personal automobile and / or motorcycle claims within the Consumer's file. Please contact LexisNexis for source details for records within this section.

Confidential                                                                    LNRS-Thomas 001463

7/13/2022

RECORD **1**    BRITTNEY THOMAS

RECORD **2**    JENNIE HAMPTON

RPT-LNCDR-10-19a

Confidential                                        LNRS-Thomas 001464

7/13/2022



## SECTION 11:
## Department of Driver Services Records

Records provided by the Department of Driver Services that will include all applications for licenses granted, a record of the license status, a record of accidents, and abstracts of all court convictions.

RECORD 1

**Driver's License Operator Details:**

RECORD 2    BRITTNEY THOMAS D

**Driver's License Operator Details:**

RECORD 1    **Driver's License Details:**

RECORD 1    **Driver's License Violation Details:**

Confidential                                          LNRS-Thomas 001465

7/13/2022



## SECTION 12:

## Inquiry Records

The following inquiries are not reported to any third party or used in credit scoring. The purpose of each inquiry is noted below under Inquiry Permissible Purpose.

| Date of Inquiry (Year/Mo/Day) | Inquiry Permissible Purpose | Inquiring Company and Contact Details |
|---|---|---|
| 20220510 | Insurance Underwriting | |
| 20220510 | Insurance Underwriting | |
| 20220315 | Insurance Underwriting | |
| 20220312 | Insurance Underwriting | |
| 20220312 | Insurance Underwriting | |
| 20220312 | Insurance Underwriting | |
| 20220312 | Insurance Underwriting | |
| 20220312 | Insurance Underwriting | |
| 20220312 | Insurance Underwriting | |
| 20220312 | Insurance Underwriting | |
| 20220312 | Insurance Underwriting | |
| 20211201 | Account Review | |

Confidential                                    LNRS-Thomas 001466

7/13/2022

| | |
|---|---|
| 20211102 | Account Review |
| 20211028 | Insurance Underwriting |
| 20211028 | Insurance Underwriting |
| 20211028 | Insurance Underwriting |
| 20211028 | Insurance Underwriting |
| 20211028 | Insurance Underwriting |
| 20211028 | Insurance Underwriting |
| 20211028 | Insurance Underwriting |
| 20211028 | Insurance Underwriting |
| 20211028 | Insurance Underwriting |
| 20211028 | Insurance Underwriting |
| 20211028 | Insurance Underwriting |
| 20211028 | Insurance Underwriting |
| 20211028 | Insurance Underwriting |
| 20211028 | Insurance Underwriting |
| 20211022 | Insurance Underwriting |
| 20211022 | Insurance Underwriting |
| 20211022 | Insurance Underwriting |
| 20211022 | Insurance Underwriting |
| 20211022 | Insurance Underwriting |
| 20211022 | Insurance Underwriting |
| 20211022 | Insurance Underwriting |
| 20211022 | Insurance |

RPT-LNCDR-10-19a

Confidential

LNRS-Thomas 001467

7/13/2022

| | | |
|---|---|---|
| | Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211022 | Insurance Underwriting | |
| 20211001 | Account Review | |
| 20210902 | Insurance Underwriting | |
| 20210901 | Account Review | |
| 20210802 | Insurance Underwriting | |
| 20210801 | Account Review | |
| | Insurance Underwriting | |
| | Insurance Underwriting | |
| | Insurance Underwriting | |
| | Insurance Underwriting | |
| | Insurance Underwriting | |
| | Insurance Underwriting | |

Confidential

LNRS-Thomas 001468

7/13/2022

| | Insurance Underwriting | |
|---|---|---|
| | Insurance Underwriting | |
| | Insurance Underwriting | |

The following inquiries are shared with companies that view your Consumer file, may be used in credit scoring and may impact a credit rating. The purpose of each inquiry is noted below under Inquiry Permissible Purpose and may include applying for credit or financing, debt collection activities, or tenant screening.

| Date of Inquiry (Year/Mo/Day) | Inquiry Permissible Purpose | Inquiring Company and Contact Details |
|---|---|---|
| 20220412 | Credit Application | |
| 20210801 | Credit Application | |
| 20210730 | Credit Application | |

# Military Lending Act Covered Borrower Status

This status indicates whether you are considered an active military service member, spouse of a service member, or a dependent of a service member as maintained by the Department of Defense. LexisNexis is an authorized reseller of this data provided by Equifax Information Services LLC and does not retain a copy of that information in your file. In order to see what information Equifax has on you, please contact them directly at 800-203-7843; PO Box 105873 Atlanta GA 30374; www.equifax.com.

Confidential                                                                    LNRS-Thomas 001469